UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

In re:                                          CASE NO. 6:08-BK-01693-KSJ

GEA SEASIDE INVESTMENT, INC., *et al.*,         CHAPTER 11

　　　　　　　　　Debtors.                       Jointly-administered with
                                                Case 6:08-bk-1695-KSJ

_____/  Confirmed January 21, 2009

## DEBTOR'S MOTION TO MODIFY
## DEBTOR'S CONFIRMED PLAN OF REORGANIZATION

**GEA SEASIDE INVESTMENT, INC.** and **JACK ABERMAN**, debtors and debtors-in-possession (collectively, the "Debtors"), by and through undersigned counsel, and pursuant to 11 USC §§1127(b) and 1127(e), hereby file this Motion to Modify Debtor's Confirmed Plan of Reorganization, and in support thereof, states as follows:

　　　　1.　　Mr. Jack Aberman ("Aberman") is an individual who resides in Daytona Beach, Florida. Aberman purchased real estate, for investment purposes, in Daytona Beach and Port Orange in Volusia County, Florida.

　　　　2.　　On advice of counsel, in 2003, Aberman incorporated GEA Seaside Investments, Inc., a Florida corporation ("GEA"), and deeded the real property owned by Aberman to GEA. Aberman is the sole shareholder of GEA.

　　　　3.　　On March 6, 2009, the Debtors filed voluntary petitions for relief under Chapter 11 of Title 11 of the United States Code ("Bankruptcy Code").

　　　　4.　　On August 20, 2008, the Debtors filed a Plan of Reorganization ("Plan") and Disclosure Statement; the Plan, as modified at the confirmation hearing, was confirmed by order

the Bankruptcy Court on January 21, 2009.

5.     The Plan provided that Debtors would make monthly payments of principal and interest for thirty (30) years at six percent (6%) interest to holders of allowed secured claims (the "Plan Payments").

6.     The Debtors began making Plan Payments in March 2009.

7.     Then, just four (4) months after entry of the order confirming the Plan, from May 17, 2009 through May 22, 2009, Volusia County, Florida experienced torrential and continuous rains and high winds. As a result of the unusual weather system, twenty percent (20%) of Volusia County's streets were flooded out for a period of time and 976 buildings sustained damage.[1] In Volusia County, which was the worst hit county, preliminary reports estimated $52 million in damage.[2] The devastation was so severe, Gov. Crist declared a state of emergency.[3]

8.     Eighteen (18) properties owned by the Debtors' sustained water and wind damage; roofs caved in, and, as a result, many properties were flooded. Many of the damaged properties had tenants living there. In order to make the properties safe and habitable for the tenants, and in order to avoid black mold infestations and other water related damage, Debtors had no choice other than to use precious reserves and current income in an effort to immediately mitigate and remediate the damage.

9.     To date, the Debtors continue to work with private and public adjustors to collect insurance proceeds that would reimburse the Debtors for out-of-pocket expenses associated with repairing the damage properties, however, no proceeds have been paid.

---

[1] USA Today, <u>Rain-drenched Florida surveys flood damage</u>, May 22, 2009
[2] See id.
[3] See id.

10.     Because of the unexpected damage caused by the flash floods in May 2009, coupled with an economy that continues to struggle, the Debtors found that their income was woefully insufficient to make scheduled plan payments. From November 2009 through May 2010 Debtors could only make partial payments to secured creditors and Debtors do not believe that Debtors will have the ability to make payments as scheduled moving forward.

11.     The Plan has not been substantially consummated, not all plan payments have been made and no final decree has been entered in this case.

12.     Due to the substantial and unforeseen post-confirmation losses suffered by the Debtors as a result of the May 2009 storms, the Debtors will not be able to substantially consummate the Plan.

13.     In the Debtors' best business judgment, modifying the Plan to allow the Debtors to return certain properties to the secured creditors while retaining other properties and extending the time period for repayment would enable the Debtors to successfully reorganize which would result in the greatest return to creditors and other parties-in-interest.

14.     The Modified Plan meets the requirements set forth under 11 U.S.C. §§1122 and 1123.

WHEREFORE, GEA Seaside Investments, Inc. and Jack Aberman respectfully request that the Court enter an order authorizing the Debtors to modify the Debtors' Plan of Reorganization confirmed on January 21, 2009, pursuant to 11 U.S.C. §§1127(b) and (e) as the Plan has not been substantially consummated and not all plan payments have been made, and for such other and further relief as the Court deems just and proper under the circumstances.

Respectfully submitted this 6th day of October, 2010.

By:/s/ Elizabeth A. Green
    Elizabeth A. Green, Esq.
    Florida Bar No. 0600547
    Baker & Hostetler LLP
    SunTrust Center, Suite 2300
    200 South Orange Avenue
    Post Office Box 112
    Orlando, FL 32802-0112
    Telephone: 407.649.4000
    Fax: 407.841.0168

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on October 6, 2010, a true and correct copy of the Motion to Modify Confirmed Plan, together with all exhibits, was furnished via electronic transmission and/or U.S. First Class Postage Prepaid mail to the following: GEA Seaside Investments, Inc. c/o Jack Aberman, P.O. Box 265302, Daytona Beach, FL 32126; the United States Trustee, 135 West Central Boulevard, Suite 620, Orlando, FL 32801; all creditors and parties-in-interest on

the matrices for *Case No. 08-1693* and *Case No. 08-1695* which are attached hereto as **Exhibit "A"**; the Lenders and Registered Agents for the properties listed on the attached **Exhibit "B"**; and the parties served pursuant to F.R.B.P 7004 on the matrix attached as **Exhibit "C"**.

By:/s/ Elizabeth A. Green
Elizabeth A. Green, Esq.

Label Matrix for local noticing
113A-6
Case 6:08-bk-01693-KSJ
Middle District of Florida
Orlando
Wed Oct  6 13:33:16 EDT 2010

Aberman, Brian
508 Eastwood Lane
Daytona Beach, FL 32118-4707

America Servicing Company
c/o McCalla Raymer et al
Bankruptcy Dept
1544 Old Alabama Road
Roswell, GA 30076-2102

American Express Centurion Bank
c/o Becket and Lee LLP
PO Box 3001
Malvern, PA 19355-0701

Americas Servicing Company
Law Offices of Marshall C. Watson, PA
1800 NW 49th Street Suite 120
Fort Lauderdale, FL 33309-3092

Andrew L Fivecoat, Esq
Albertelli Law
PO Box 23028
Tampa, FL 33623-2028

Bank of America
PO Box 15026
Wilmington, DE 19850-5026

Barclays Capital Real Estate, Inc.
d/b/a HomEq Servicing
c/o: Brian L. Rosaler, Esquire
1701 West Hillsboro Boulevard, Suite 400
Deerfield Beach, FL 33442-1572

Bayview Loan Servicing, LLC
c/o Gary M Freedman
Tabas, Freedman, Soloff & Miller
25 SE 2nd Ave, #919
Miami, Fl 33131-1600

Bolerjack, Halsema & Bowling
42 S. Peninsula Drive
Daytona Beach, FL 32118-4442

1st Mariner Bank
3301 Boston St
Acct #0000537632
Baltimore, MD 21224-4976

Adams Cameron & Co Realtors
Attn:  President/Gen Mgr
54 S Atlantic Avenue
Ormond Beach, FL 32176-6699

America's Svcing Co
PO Box 1820
Newark NJ 07101-1820

American Home Mortgage
4600 Regent Blvd, Suite 200
Attn: Gabrielle Johnson
Irving, TX 75063-2478

Americas Servicing Company
1800 NW 49th Street Suite 120
Fort Lauderdale, FL 33309-3092

Andrew L. Fivecoat, Esq.
Albertelli Law
600 N. Westshore Blvd., Ste. 400
Tampa, FL 33609-1145

Barclays Capital Real Estate Inc.
Law Offices of Marshall C. Watson, P.A.
1800 NW 49th Street, Suite 120
Fort Lauderdale, FL 33309-3092

Barry W. Cates, D.M.D., P.A.
434 N. Halifax, Ste 3
Daytona Beach, FL 32118-4089

Bayview Loan Servicing, LLC.
c/o Gary M. Freedman
Tabas, Freedman, Soloff & Miller, P.A.
14 NE 1st Avenue, Suite 1500
Miami, Florida 33132-2407

Brighthouse
209 Dunlawton Ave #15
Port Orange, FL 32127-4458

AMC Mortgage Svcs
PO Box 11000
Acct #0096514799
Santa Ana, CA 92711-1000

Antonio Alonso
Law Office of Marshall C Watson PA
1800 NW 49th Street
Suite 120
Fort Lauderdale, FL 33309-3092

American Express
PO Box 360002
Ft Lauderdale, FL 33336-0002

American Home Mortgage Servicing Inc
Law Office of Marshall C. Watson, PA
1800 NW 49th Street, Suite 120
Fort Lauderdale, FL 33309-3092

Amy Bendarski
316 Butler Boulevard
Daytona Beach, FL 32118-4005

Peggy McNew Ballweg
Florida Default Law Group
Post Office Box 25018
Tampa, FL 33622-5018

Barclays Capital Real Estate, Inc.
d/b/a HomEq Servicing
1100 Corporate Center Drive
Attn: Bankruptcy Dept, Mail Code 4743
Raleigh, NC 27607-5066

Bayview Loan Servicing
4425 Ponce DeLeon Blvd., 5th Floor
Coral Gables, FL 33146-1837

Ben-Ezra & Katz, P.A.
2901 Stirling Road, Suite 300
Fort Lauderdale, FL 33312-6529

Chad Schmitt
2915 Woodland Drive
Edgewater, FL 32141-5519


EXHIBIT
A

Charles M. Harris
1319 N. Atlantic Avenue
New Smyrna Beach, FL 32169-2205

Chase Bank USA
c/o Weinstein And Riley, PS
PO Box 3978
Seattle, WA 98124-3978

Chase Cardmember Svcs
PO Box 15298
Wilmington, DE 19850-5298

Chauncey Hacker
640 8th Street #227
Holly Hill, FL 32117-3380

Citi Residential Lending Inc
Law Office of Marshall C. Watson, PA
1800 NW 49th Street, Suite 120
Fort Lauderdale, FL 33309-3092

Citi Residential Lending Inc
C/o Maurice Hinton, Esq
1800 NW 49th Street, Suite 120
Fort Lauderdale, FL 33309-3092

Citibank N.A.
1100 Virginia Drive
P.O. Box 8300
Fort Washington, PA 19034-8300

Citibank N.A.
P.O. Box 8300
Fort Washington, PA 19034-8300

Citibank NA as Indenture Trustee
c/o John C Brock Esq
Florida Default Law Group PL
PO Box 25018
Tampa FL 33622 5018

Citibank, N.A.
Attn: Bankruptcy Department
P.O. Box 293150
Lewisville, TX 75029-3150

Citibank, NA
3451 Hammond Avenue
Waterloo, IA 50702-5345

David Michael Clower
322 Silver Beach Ave.
Daytona Beach, FL 32118-4840

Daniel C. Consuegra
9204 King Palm Drive
Tampa, FL 33619-1328

Countrywide
PO Box 660694
Acct #068746527
Dallas, TX 75266-0694

Countrywide Home Loans, Inc
c/o Gregg S. Ahrens, Esq
Adorno & Yoss LLP
2525 Ponce de Leon Blvd. # 400
Miami, Fl 33134-6044

Countrywide Home Loans, Inc.
c/o Frederic J. DiSpigna, Esq.
900 S. Pine Island Rd. Suite 400
Plantation, FL 33324-3920

Countrywide Home Loans, Inc.
c/o Frederick J. DiSpigna, Esq.
900 S. Pine Island Road, Suite 400
Plantation, FL 33324-3920

DaimlerChrysler Financial Services Americas
Hale, Dewey & Knight, PLLC
%Carrie Ann Rohrscheib, Esq.
88 Union Avenue, Suite 700
Memphis, TN 38103-5128

(p)CHRYSLER FINANCIAL
27777 INKSTER RD
FARMINGTON HILLS MI 48334-5326

DaimlerChrysler Financial Services Americas
c/o Carrie Ann Rohrscheib, Esq.
Hale, Dewey & Knight, PLLC
88 Union Avenue, Suite 700
Memphis, TN 38103-5128

David Balsamo
358 Nautilus
Daytona Beach, FL 32118-3528

Daytona Beach Ocean
Towers Condominium
2800 N Atlantic Ave
Daytona Bch FL 32118-3052

Daytona Beach, City of
PO Box 2455
Daytona Beach, FL 32115-2455

Deanna Dalton
1160 S Swearingen Ave
Bartow, FL 33830-6547

Debbie Miller
5809 Alstrum Drive
Port Orange, FL 32127-7521

Debra A.L Grimes, Esq.
8742 Lucent Blvd, Suite 300
Highlands Ranch, CO 80129-2386

Deutsche Bank National Trust Company
P.O. Box 25018
Tampa, FL 33622-5018

Deutsche Bank National Trust Company, as Tru
Shapiro & Fishman, LLP
c/o Steven G. Powrozek
10004 N. Dale Mabry Hwy, Suite 112
Tampa, FL 33618-4492

Deutsche Bank National Trust Company, as Tru
Shapiro & Fishman, LLP
10004 N. Dale Mabry Highway
Suite 112
Tampa, FL 33618-4492

Frederic J. DiSpigna
The Law Offices of David J. Stern, PA
900 South Pine Island Road, Suite 400
Plantation, FL 33324-3920

Roy A. Diaz
Smith Hiatt & Diaz PA
PO Box 11438
Ft. Lauderdale, FL 33339-1438

Eduardo J Dominguez
8615 Commodity Circle, Suite 16
Orlando, FL 32819-9072

Don Kiester, Esq.
PO Box 2299
Mango, FL 33550-2299


Joshua D. Donnelly
Law Offices of Daniel C. Consuegra
9204 King Palm Drive
Tampa, FL 33619-1328

Dr. Anthony P. Tacco
425 N. Peninsula
Suite A
Daytona Beach, FL 32118-4097

EMC Mortgage Corporation
Attn Bankruptcy Department
PO Box 293150
Lewisville TX 75029-3150


EMC Mortgage Corporation.
Law Office of Marshall C. Watson, PA
1800 NW 49th Street, Suite 120
Fort Lauderdale, FL 33309-3092

EMC Mortgage Corporation.
1800 NW 49th Street, Suite 120
Fort Lauderdale, FL 33309-3092

Stacy A Eckert
Stacy A Eckert PA
2445 South Volusia Avenue
Suite C-3
Orange City, FL 32763-7626


Edward Nowak Trust
5454 Lake Howell Rd
Winter Park, FL 32792-1034

Elizabeth A Green
Latham Shuker Eden & Beaudine LLP
390 North Orange Avenue
Suite 600
Orlando, FL 32801-1684

FIA Card Services, N.A.
Attn: Mr. BK
1000 Samoset Dr.
DE5-023-03-03
Newark, DE 19713-6000


Fifth Third Bank
Mortgage Loan Svcing
Acct #204564298
PO Box 630170
Cincinatti, OH 45263-0170

Fifth Third Bank
Mortgage Loan Svcing
Acct #204690697
PO Box 630170
Cincinatti, OH 45263-0170

(p)FIFTH THIRD BANK
MD# ROPS05 BANKRUPTCY DEPT
1850 EAST PARIS SE
GRAND RAPIDS MI 49546-6253


Fifth Third Bank Successor by Merger to R-G
c/o Law Offices of Daniel C. Consuegra
Daniel C Consuegra
9204 King Palm Drive
Tampa, FL 33619-1328

Fifth Third Mortgage Company
Law Offices of Daniel C. Consuegra
c/o Peter E. Lanning, Esq.
9204 King Palm Drive
Tampa, FL 33619-1328

Fifth Third Mortgage Company
c/o Law Offices of Daniel C. Consuegra
Peter E. Lanning, Esq.
9204 King Palm Drive
Tampa, FL 33619-1328


First Horizon Home Loan Corp
PO Box 809
Acct #0057589939
Memphis, TN 38101-0809

First Horizon Home Loan Corp
PO Box 809
Acct #0057978827
Memphis, TN 38101-0809

First Horizon Home Loan Corp
PO Box 809
Acct #0058014457
Memphis, TN 38101-0809


First Horizon Home Loan Corp.
Adorno & Yoss LLP
c/o Gregg S, Ahrens, Esq.
2525 Ponce De Leon Blvd., Ste. 400
Miami, FL 33134-6044

First Horizon Home Loans
c/o Frederic J. Dispigna, Esq.
900 South Pine Island Road, Suite 400
Plantation, FL 33324-3920

First Horizon Home Loans
4000 Horizon Way
Irving, TX 75063-2260
Attn: Bankruptcy Department


First Horizon Home Loans
PO Box 630664
Irving, TX 75063-0133

First Mariner Bank
c/o Law Offices of Daniel C. Consuegra
Peter E. Lanning
9204 King Palm Drive
Tampa, FL 33619-1328

First Mariner Bank
3301 Boston Street
Baltimore, MD 21224-4976


First Mariner Bank
c/o Peter E Lanning
9204 King Palm Dr
Tampa FL 33619-1328

Andrew L Fivecoat
Albertelli Law
5404 Cypress Center Drive
Tampa, FL 33609-1044

Florida Department of Revenue
Bankruptcy Unit
Post Office Box 6668
Tallahassee FL 32314-6668

Florida Dept of Revenue
5050 W Tennessee St
Tallahassee, FL 32399-0140

Florida Power & Light
PO Box 025576
Miami, FL 33102-5576

Frederic J. DiSpigna, Esquire
Law Offices of David J. Stern, P.A.
900 South Pine Island Road, Suite 400
Plantation, FL 33324-3920

Frederic J. Dispigna, Esq.
900 Sosuth Pine Island Road, Suite 400
Plantation, FL 33324-3920

Gary M Freedman
Tabas Freedman Soloff & Miller PA
14 NE First Avenue
Penthouse
Miami, FL 33132-2547

GEA Seaside Investments Inc
c/o Jack Aberman
PO Box 265302
Daytona Beach, FL 32126-5302

GMAC Mortgage Corp
PO Box 9001719
Acct # 0359311721
Louisville, KY 40290-1719

GMAC Mortgage Corp
PO Box 9001719
Acct # 035932029
Louisville, KY 40290-1719

GMAC Mortgage Corp
PO Box 9001719
Acct # 0359320300
Louisville, KY 40290-1719

GMAC Mortgage Corp
PO Box 9001719
Acct # 0359320302
Louisville, KY 40290-1719

GMAC Mortgage Corp
PO Box 9001719
Acct # 0359320320
Louisville, KY 40290-1719

GMAC Mortgage Corp
PO Box 9001719
Acct # 0359320337
Louisville, KY 40290-1719

GMAC Mortgage Corp
PO Box 9001719
Acct # 0359320365
Louisville, KY 40290-1719

GMAC Mortgage Corp
PO Box 9001719
Acct # 0359320369
Louisville, KY 40290-1719

GMAC Mortgage Corp
PO Box 9001719
Acct # 035932042
Louisville, KY 40290-1719

GMAC Mortgage Corp
PO Box 9001719
Acct # 359320426
Louisville, KY 40290-1719

GMAC Mortgage, LLC
P.O. Box 25018
Tampa, FL 33622-5018

GMAC Mortgage, LLC
1100 Virginia Drive
P.O. Box 8300
Fort Washington, PA 19034-8300

GMAC Mortgage, LLC
Mail Code 507-345-110
3451 Hammond Avenue
Waterloo, Iowa 50702-5345
Attn: Bankruptcy Department

Calvin E Gardner
940 North Highland Ave #101
Orlando, FL 32803-3237

Gilbert Weisman
Becket & Lee LLP
POB 3001
Malvern, PA 19355-0701

Elizabeth A Green
Baker & Hostetler LLP
200 S Orange Ave
Suntrust Center, Suite 2300
Orlando, FL 32801-3410

Greenbriar Realty
Edward Nowak Trust
5454 Lake Howell Rd
Winter Park, FL 32792-1034

H&R Block Bank
P.O. Box 25018
Tampa, FL 33622-5018

HOMECOMINGS FINANCIAL, LLC,
The Law Office of David J.Stern, PA
c/o Frederic J. Dispigna
900 S Pine Island Road
Ste 400
Plantation, FL 33324-3920

HSBC Bank USA NA
PO Box 5216
Carol Stream, IL 60197-5216

HSBC Bank USA, As Trustee
c/o Ben-Ezra & Katz, PA
2901 Stirling Road Suite 300
Ft, Lauderdale, FL 33312-6529

HSBC Card Svcs
PO Box 80026
Salinas, CA 93912

Hancock Bank
PO box 4019
Culfport, MS 39502-4019

Hancock Bank (KG)
Post Office Box 4019
Gulfport, MS 39502-4019

```
Hancock Bank f/k/a Peoples First Community B     Chad D Heckman                        Peter N Hill
c/o Chad D. Heckman                              Thrasher & Heckman PA                 Wolff Hill McFarlin & Herron PA
908 N. Gadsden                                   908 North Gadsden Street              1851 West Colonial Drive
Tallahassee, FL 32303-6316                       Tallahassee, FL 32303-6311            Orlando, FL 32804-7013


Home Depot Credit Svcs                           HomeEq Svcing Corp                    HomeEq Svcing Corp
PO Box 689100                                    PO Box 70830                          PO Box 70830
Des Moines, IA 50368-9100                        Acct #323807032                       Acct #323813287
                                                 Charlotte, NC 28272-0830              Charlotte, NC 28272-0830


Homecomings Fin'l Network                        Homecomings Fin'l Network             Homecomings Fin'l Network
PO Box 105682                                    PO Box 105682                         PO Box 105682
Acct # 7440447829                                Acct # 7441985751                     Acct # 7441988193
Atlanta, GA 30348-5682                           Atlanta, GA 30348-5682                Atlanta, GA 30348-5682


Homecomings Fin'l Network                        Homecomings Fin'l Network             Homecomings Fin'l Network
PO Box 105682                                    PO Box 105682                         PO Box 105682
Acct # 7441988466                                Acct #7441331626                      Acct #7442092268
Atlanta, GA 30348-5682                           Atlanta, GA 30348-5682                Atlanta, GA 30348-5682


Homecomings Financial LLC                        Homecomings Financial Network, LLC    Homecomings Financial/US Bank National
Mail Code 507-345-110                            c/o Frederic J DiSpigna Esq           Mail Code 507-345-110
3451 Hammond Avenue                              900 S Pine Island Rd Suite 400        3451 Hammond Ave
Waterloo IA 50702-5345                           Plantation, FL 33324-3920             Waterloo, IA 50702-5345
Attn Bankruptcy Dept


Indy Mac Bank                                    Indy Mac Bank                         Indy Mac Bank
PO Box 78826                                     PO Box 78826                          PO Box 78826
Acct #1007924028                                 Acct #1007924036                      Acct #1007924044
Phoenix, AZ 85062-8826                           Phoenix, AZ 85062-8826                Phoenix, AZ 85062-8826


Indy Mac Bank                                    Indy Mac Bank                         IndyMac Bank, F.S.B.
PO Box 78826                                     PO Box 78826                          Kahane & Associates, P.A.
Acct #1007924051                                 Acct #1007924069                      Robert S. Kahane, Esquire
Phoenix, AZ 85062-8826                           Phoenix, AZ 85062-8826                1815 Griffin Road, Suite 104
                                                                                       Dania Beach, FL 33004-2252


IndyMac Bank, F.S.B.                             IndyMac Bank, FSB                     Indymac Bank, F.S.B.
6900 Beatrice Drive                              c/o Frederic J DiSpigna Esq           Attn: Mail Code HS-01-04
Kalamazoo, MI 49009-9559                         900 S Pine Island Rd Suite 400        460 Sierra Madre Villa Avenue, Suite 101
                                                 Plantation, FL 33324-3920             Pasadena, CA 91107-2947


Indymac Bank, FSB                                (p)INTERNAL REVENUE SERVICE           JPMorgan Chase Bank NA
ATTN: Kathy Shaink, Bankruptcy                   CENTRALIZED INSOLVENCY OPERATIONS     Law Offices of Marshall C. Watson, PA
Mail Code KZ 02-01                               PO BOX 21126                          1800 NW 49th Street, Suite 120
6900 Beatrice Drive                              PHILADELPHIA PA 19114-0326            Fort Lauderdale, FL 33309-3092
Kalamazoo MI 49009-9559


JSC Inc                                          Jack Aberman                         Jennie Sue Odell
510 Central Park Blvd                            PO Box 265302                         1231 Bellevue Avenue
Port Orange, FL 32127-1136                       Daytona Beach, FL 32126-5302          Daytona Beach, FL 32114
```

Jennifer Kearsch
3764 Cardinal Blvd.
Daytona Beach, FL 32118-2615

Jeremy Rutt
640 8th Street #227
Holly Hill, FL 32117-3380

Jason Ward Johnson
Lowndes, Drosdick, Doster, Kantor & Reed
Post Office Box 2809
Orlando, FL 32802-2809

Judy Eberhardt, MCC
Focus Travel
Halifax Office Complex
420 N. Halifax Ave., Ste. 2
Daytona Beach, FL 32118-4071

Robert S Kahane
Kahane & Associates PA
8201 Peters Road
Suite 3000
Plantation, FL 33324-3292

Craig I Kelley
Kelley & Fulton, P.A.
1665 Palm Beach Lakes Boulevard
Suite 1000
West Palm Beach, FL 33401-2109

Kinsey Vincent Pyle
Attn: Mary Ellen Koberg
150 S Palmetto Ave, Box A
Daytona Beach, FL 32114-4385

LaSalle Bank
Roy A. Diaz
P.O Box 11438
Ft. Lauderdale, FL 33339-1438

Peter E Lanning
Law Office of Daniel C. Consuegra
9204 King Palm Drive
Tampa, FL 33619-1328

Linda Justice
19 Kingsbridge Crossing Dr
Ormond Beach, FL 32174-9035

M&T Bank
Attn: Customer Service
Acct # 0070046602
PO Box 1288
Buffalo, NY 14240-1288

MTAG Cust for Via Ranchero Management, LLC
PO Box 409584
Atlanta, GA 30384-9584

Marc Ben-Ezra,Esq.
2901 Stirling Road, Suite 300
Fort Lauderdale, FL 33312-6529

Mary Jo Thompson
316 Butler Boulevard
Daytona Beach, FL 32118-4005

Michael Liley
1035A Daytona Avenue
Daytona Beach, FL 32117-2831

Michael Scott Sowder
1308 S. Ridgewood Avenue, Apt #9
Daytona Beach, FL 32114

Morgan Rowland
842 Newt Reagan Rd
Sevierville, TN 37876-0726

Wanda D Murray
Law Offices of David J Stern PA
900 South Pine Island Road
Suite 400
Plantation, FL 33324-3920

NAI Realvest
Attn: Christine Alexander
5200 Lucien Way #350
Orlando, FL 32751

Nancy K. Swift, Esq.
Buchalter Nemer
16435 North Scottsdale Road, Suite 440
Scottsdale, AZ 85254-1754

National City Bank
Law Offices of David J Stern PA
c/o Frederic J. DiSpigna, Esq.
900 S. Pine Island Road
suite 400
Plantation, FL 33324-3920

National City Mortgage Co.,
3232 Newmark Drive
Miamisburg, OH 45342-5433
Attn: Bankruptcy Department
Loan #: XXXXXX3498

National City Mtg Corp
Construction Lending Dept
Acct #5003498
PO Box 1821
Dayton, OH 45482-0001

Nicole L. Peterson
100 Carolyn Terrace
Daytona Beach, FL 32118-6204

Ocwen
PO Box 6440
Acct 40313330
Carol Stream, IL 60197-6440

Ocwen Loan Servicing, LLC
12650, Ingenuity Drive
Orlando, FL 32826-2703

Option One
6501 Irvine Center Drive
Irvine, CA 92618-2118

Option One Mortgage Corporation
c/o Scott Weiss Esquire
1800 NW 49th Street, Suite 120
Fort Lauderdale, FL 33309-3092

Option One Mortgage Corporation,
Law Office of Marshall C. Watson P.A.
1800 NW 49th Street, Suite 120
Fort Lauderdale, FL 33309-3092

Option One Mtg
PO Box 44042
Acct # 0022883656
Jacksonville, FL 32231-4042

Option One/H&R Block
PO Box 44042
Acct # 002044188
Jacksonville, FL 32231-4042


Option One/H&R Block
PO Box 44042
Acct # 0020446035
Jacksonville, FL 32231-4042


PPTS AP Corp.
c/o Plymouth Park Tax Services, LLC
115 S Jefferson Road
Whippany, NJ 07981-1029


Jimmy D Parrish
Baker & Hostetler LLP
200 S Orange Avenue
SunTrust Center - Suite 2300
Orlando, FL 32801-3410


Port Orange, City of
Water/Sewer Dept
PO Box 291037
Port Orange, FL 32129-1037


RBJ LLC
8800 E Raintree Dr
Suite 155
Acct # 9443110
Scottsdale, AZ 85260-3960


RBJ LLC
8800 Raintree, Ste 155
Scottsdale, AZ 85260-3960


RBJ, LLC
c/o Bradley Pack
Engelman Berger
3636 N Central #700
Phoenix, AZ 85012-1936


Riverside Condo Assoc
2711 N. Halifax Avenue
Daytona Beach, FL 32118-3100


Sam's Club
PO Box 530942
Atlanta, GA 30353-0942


Option One/H&R Block
PO Box 44042
Acct # 0020442489
Jacksonville, FL 32231-4042


PPTS AP Corp
PO Box 2288
Morristown, NJ 07962-2288


PPTS KD Corp.
c/o Plymouth Park Tax Services, LLC
35 Airport Road - Suite 150
Morristown, NJ 07960-4660


Patricia Thomas
1035A Daytona Avenue
Daytona Beach, FL 32117-2831


Steven G Powrozek
Shapiro & Fishman LLP
4630 Woodland Corporate Blvd.
Suite 100
Tampa, FL 33614-2429


RBJ LLC
8800 Raintree, Ste 155
Acct #906120133
Scottsdale, AZ 85260-3960


RBJ LLC
9750 E Mountain Spring Drive
Scottsdale, AZ 85255-6640


RE/MAX All Pro Realty
Attn:  Bob Millward
378 S Atlantic Avenue
Ormond Beach, FL 32176-7143


Brian L Rosaler
Popkin & Rosaler PA
1701 West Hillsboro Boulevard
Suite 400
Deerfield Beach, FL 33442-1572


Saxon Mortgage
1270 Northland Dr., Ste. 200
Mendota Heights, MN 55120-1176


Option One/H&R Block
PO Box 44042
Acct # 0020445276
Jacksonville, FL 32231-4042


PPTS AP Corp.
c/o Plymouth Park Tax Services, LLC
35 Airport Road - Suite 150
Morristown, NJ 07960-4660


Bradley Pack
EngelmanBerger PC
3636 North Central Avenue
Suite 700
Phoenix, AZ 85012-1936


Peoples First Community Bank
Peoples First Community Bank
Attn: Diane Stewart
P.O. Box  59950
Panama City, FL 32412-0950


RBJ LLC
880 E Raintree Dr
Acct 9443136
Suite 155
Scottsdale, AZ 85260


RBJ LLC
8800 Raintree, Ste 155
Acct #906120141
Scottsdale, AZ 85260-3960


RBJ, LLC
c/o Bradley D. Pack, Esq.
Engelman Berger, P.C.
3636 North Central Avenue, Suite 700
Phoenix, AZ 85012-1936


Monica Reyes
Ben Ezra & Katz, P.A.
2901 Stirling Road
Suite 300
Fort Lauderdale, FL 33312-6529


SUNTRUST MORTGAGE,INC
BANKRUPTCY DEPARTMENT RVW 3034
PO BOX 27767
RICHMOND VA 23261-7767
(800)-443-1032


Saxon Mortgage
4708 Mercantile Dr.
Fort Worth, TX 76137-3605

Saxon Mortgage Services Inc
c/o: Brian L. Rosaler, Esq.
1701 W. Hillsboro Blvd, #400
Deerfield Beach, FL 33442-1572

Securities Exchange Commission
175 West Jackson Street
Suite 900
Chicago IL 60604-2908

Select Portfolio
PO Box 65587
Acct #00009310020
Salt Lake City, UT 84165-0587

Select Portfolio
PO Box 65587
Acct #00009310673
Salt Lake City, UT 84165-0587

Select Portfolio
PO Box 65587
Acct #0009310012
Salt Lake City, UT 84165-0587

Select Portfolio
PO Box 65587
Salt Lake City, UT 84165-0587

Select Portfolio Servicing Inc
Law Offices of Marshall C. Watson, PA
1800 NW 49th Street, Suite 120
Fort Lauderdale, FL 33309-3092

Select Portfolio Servicing Inc
c/o Scott Weiss Esq
1800 NW 49th Street Suite 120
Fort Lauderdale FL 33309-3092

Select Portfolio Servicing Inc.
Law Office of Marshall C. Watson
1800 NW 49th St.
Sunrise, FL 33309-3092

Select Portfolio Servicing Inc.
Law Offices of Marshall C. Watson
1800 NW 49th Street, Suite 120
Ft. Lauderdale, FL 33309-3092

Stacey F Soloff
Tabas Freedman Soloff & Miller PA
25 Southeast 2nd Avenue
Suite 919
Miami, FL 33131-1600

Specialized Loan Servicing LLC
8742 Lucent Blvd Suite 300
Highlands Ranch CO 80129-2386

Stephen R Birge
2026 Hidden Pines Lane
Apopka, FL 32712-3962

Miriam G Suarez
United States Trustee
135 West Central Blvd  Suite 620
Orlando, FL 32801-2440

Sunshine State Comm Bank
4777 Clyde Morris Blvd
Acct # 17018334
Port Orange, FL 32129-4103

Sunshine State Comm Bank
4777 Clyde Morris Blvd
Port Orange, FL 32129-4103

Sunshine State Community Bank
c/o Kenneth D. Herron, Jr.
Wolff, Hill, McFarlin & Herron, P.A.
1851 W. Colonial Dr.
Orlando, FL 32804-7013

Susan A. Slezak
216 Morningside Ave.
Daytona Beach, FL 32118-3318

TECO
PO Box 31017
Tampa, FL 33631-3017

Tailwood TownHomes Homeowneres Assn Inc
3960 Willow Trail Run #M51
Port Orange FL 32127-4952

Tarpon IV LLC
PO Box 100736
Atlanta GA 30384-0736

The Bank of New York
1100 Virginia Drive
P.O. Box 8300
Fort Washington, PA 19034-8300

The Bank of New York
3451 Hammond Avenue
Waterloo, IA 50702-5345

The Bank of New York
P.O. Box 25018
Tampa, FL 33622-5018

The Bank of New York Mellon
c/o Andrew Fivecoat, Esq
600 N Westshore Blvd
Suite 400
Tampa, FL 33609-1145

The Bank of New York Trust Company
P.O. Box 25018
Tampa, FL 33622-5018

The Bank of New York Trust Company, N.A.
P.O. BOX 25018
Tampa, FL 33622-5018

The City of Daytona Beach
c/o Carrie E. Lathan
Office of the City Attorney
PO Box 2451
Daytona Beach, FL 32115-2451

Trailwood 8 Inc
713 Live Oak
Attn: David Wiley
New Smyrna Beach, FL 32168-7410

Trailwood 8, Inc.
713 Live Oak
New Smyrna Beach, FL 32168-7410

U.S. Bank National Association as Trustee
c/o Rosicki, Rosicki & Associates, P.C.
Outsource Management
51 East Bethpage Road
Plainview, ny 11803-4224

U.S. Bank National Association,
Trustee Terwin Mrtg Trust 2006-5,
8742 Lucent Blvd Suite 300
Highlands Ranch, CO 80129-2386

U.S. Bank National Associations
c/o Frederic J DiSpigna, Esq
900 S Pine Island Rd Ste 400
Plantation, FL 33324-3920

US Bank NA
1800 NW 49th Street suite 120
Fort Lauderdale, FL 33309-3092

US Bank National Association
Law Office of Marshall C. Watson, PA
1800 NW 49th Street, Suite 120
Fort Lauderdale, FL 33309-3092

United States Trustee - ORL 11
135 W. Central Blvd., Suite 620
Orlando, FL 32801-2440

VR Business Brokers
Attn: Eduardo Dominguez
8615 Commodity Circle
Suite 16
Orlando, FL 32819-9072

Volusia County Tax Collector
123 West Indiana Avenue
Room 103
DeLand, FL 32720-4615

Volusia Cty Tax Collector
123 W Indiana Avenue
DeLand, FL 32720-4602

Wachovia Bank, N.A.
c/o Craig I. Kelley
1665 Palm Beach Lakes Blvd., Suite 1000
West Palm Beach, FL 33401-2109

Wachovia Bank, NA
Attn: Retail Credit Ops
Acct # 4386540313911639
PO Box 13687
Roanoke, VA 24036-3687

Wachovia Bank, NA
PO Box 96074
Acct # 4386540313800063
Charlotte, NC 28296-0074

Wachovia Bank, NA
c/o John M Brennan/Maureen A Vitucci
GrayRobinson, PA
PO Box 3068
Orlando, FL 32802-3068

(p)WACHOVIA BANK NA
PO BOX 13765
ROANOKE VA 24037-3765

Wachovia FIA Card Svcs
PO Box 15026
Wilmington, DE 19850-5026

Washington Mutual
PO Box 830105
Acct #0666447750
Baltimore, MD 21283-0105

Washington Mutual
PO Box 830105
Acct #0666447768
Baltimore, MD 21283-0105

Washington Mutual
PO Box 9001123
Louisville, KY 40290-1123

Washington Mutual Bank
Mail Stop: JAXA2035
7255 Baymeadows Way
Jacksonville, FL 32256-6851

Washington Mutual Bank
PO Box 41275
Jacksonville, FL 32203-1275

Scott R Weiss
Law Office of Marshall C. Watson, P.A.
1800 NW 49th Street
Suite 120
Ft. Lauderdale, FL 33309-3092

Frederic J DiSpigna Wells Fargo Bank N.A.
900 S Pine Island Rd ste 400
Plantation, FL 33324-3920

Wells Fargo Bank NA
Law Offices of Marshall C. Watson, PA.
1800 NW 49th Street, Suite 120
Fort Lauderdale, FL 33309-3092

Wells Fargo Bank NA
1800 NW 49th Street Suite 120
Fort Lauderdale, FL 33309-3092

Wells Fargo Bank, N.A.
Bankruptcy Department
3476 Stateview Blvd
X7801-014
Ft. Mill, SC 29715-7203

Wells Fargo Bank, N.A.
Bankruptcy Department
MAC X2501-01F
One Home Campus
Des Moines, IA 50328-0001

Wells Fargo Bank, N.A.
c/o McCalla, Raymer, et al.
Bankruptcy Department
1544 Old Alabama Road
Roswell, GA 30076-2102

Wells Fargo Home Mtg
PO Box 11701
Newark, NJ 07101-4701

Wells Fargo Home Mtg
PO Box 17339
Acct #0150768208
Baltimore, MD 21297-1339

Wells Fargo Home Mtg
PO Box 17339
Acct #155267313
Baltimore, MD 21297-1339

William I. Rose
100 Carolyn Terrace
Daytona Beach, FL 32118-6204

Wilshire Credit Corp
PO Box 105344
Acct #2720974
Atlanta, GA 30348-5344

Wilshire Credit Corp
PO Box 105344
Acct #2722156
Atlanta, GA 30348-5344

Wilshire Credit Corporation
Attn: Brenda Glaser
PO Box 1650
Portland, OR 97207-1650

Wilshire Credit Corporation
c/o Roy A. Diaz
PO Box 11438
Ft. Lauderdale, FL 33339-1438

Woodlea Investment Co
PO Box 10506
Daytona Beach, FL 32120-0506

Woodlea Investment Company, LLC
Peter N. Hill
Wolff, Hill, McFarlin & Herron, P.A.
1851 W. Colonial Dr.
Orlando, FL 32804-7013

Woodlea Investment Company, LLC
c/o Peter N. Hill, Esq.
Wolff, Hill, McFarlin & Herron, P.A.
1851 W. Colonial Dr.
Orlando, FL 32804-7013

Melissa Youngman
Wolf Hill McFarlin & Herron PA
1851 W Colonial Drive
Orlando, FL 32804-7013

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

DaimlerChrysler Financial Services Americas
Trustee Payment Dept. 100301
P. O. Box 55000
Detroit, MI 48255-1003

Fifth Third Bank
Successor by Merger to R-G Crown
5001 Kingsley Drive
Mail Stop 1MOB10
Cincinnati, OH 45263

(d)Fifth Third Mortgage Company
Madisonville OPS Center
MD #1MCO20
Cincinnati, OH 45263

Internal Revenue Service
Centralized Insolvency Ops
PO Box 21126
Philadelphia, PA 19114

(d)Internal Revenue Service
Post Office Box 21126
Philadelphia PA 19114

Wachovia Bank, National Association
P. O. Box 13765, Mail Code VA 7359
Roanoke, VA 24037-3765

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)AT&T
No Street
No City/State

(u)Aaron Daniel Coon
Undeliverable

(u)Aaron Garver
UNDELIVERABLE

(u)Arthur H. Haworth
Undeliverable

(u)Calvin E Gardner
UNDELIVERABLE

(u)Chrysler Financial
Undeliverable

(u)Cornerstone Solutions
Undeliverable

(u)Crimestoppers
UNDELIVERABLE

(u)D. Lynn Just
Undeliverable

(u)Dan Miller, Ph.D. & Assoc.
UNDELIVERABLE

(u)Daniel Bednarski
Undeliverable

(u)Daniel Cohen
Undeliverable

(u)Danielle Ballinger
Undeliverable

(u)Danielle Solazzo
UNDELIVERABLE

(u)David Carl Cranfill
Undeliverable

(d)David Michael Clower
322 Silver Beach Ave.
Daytona Beach, FL 32118-4840

(u)David Palguta
Undeliverable

(u)David Sir
UNDELIVERABLE

(u)Desiree Simons
UNDELIVERABLE

(u)Donna Flockhart
Undeliverable

(u)Donna Kish
Undeliverable

(u)EBINS.com
UNDELIVERABLE 18

(u)EMC Mortgage Corp
UNDELIVERABLE

(u)Ella III LLC
UNDELIVERABLE

(u)Emanuel Lozada
Undeliverable

(d)First Horizon Home Loans
c/o Frederic J. Dispigna, Esq.
900 South Pine Island Road, Suite 400
Plantation, FL 33324-3920

(d)GMAC Mortgage, LLC
P.O. Box 25018
Tampa, FL 33622-5018

(u)GMAC Mortgage, LLC
UNDELIVERABLE

(d)Chauncey Hacker
640 8th Street #227
Holly Hill, FL 32117-3380

(u)Heather Murdock
Undeliverable

(u)Hollis P. Avery
Undeliverable

(u)Homecomings Fin'l Network
UNDELIVERABLE

(u)Homecomings Financial, LLC
UNDELIVERABLE

(u)Howard S. James, Jr.
Undeliverable

(d)IndyMac Bank, F.S.B.
6900 Beatrice Drive
Kalamazoo, MI 49009-9559

(u)Indymac
UNDELIVERABLE

(u)Jasmin Rojos Rivera
UNDELIVERABLE

(u)Jason Ranney
Undeliverable 118

(u)Karen S. Jennemann
Orlando

(u)John Rogers
Undeliverable

(u)Jonah Felisko
Undeliverable

(u)Julie Vertanen
UNDELIVERABLE


(u)Justin Settle
Undeliverable

(u)Kaleb Kolb
Undeliverable

(u)Kathleen A. Carrington
UNDELIVERABLE


(u)Katie Spurlin
Undeliverable

(u)Kelly Yakusik
Undeliverable

(u)Kenneth S. Maloney
UNDELIVERABLE


(u)Kindle Wharton
Undeliverable

(u)Kurt R. Kalbfleisch
Undeliverable

(u)Leonard Schneir
UNDELIVERABLE


(u)Lowe's Commercial Svcs
UNDELIVERABLE

(u)Mandy Murdock
Undeliverable

(u)Mark & Cheryl Porter
Undeliverable


(u)Matthew Schulz
Undeliverable

(u)Michael Bednarski
Undeliverable

(u)Mindy Miller
Undeliverable


(u)NAI Realvest
Undeliverable

(u)Nicholas Harding
Undeliverable

(u)Nicholas Silies
UNDELIVERABLE


(u)Norma Jean Karr
UNDELIVERABLE

(u)Pilot Properties
UNDELIVERABLE

(u)Purvis, LLC / Larry Purvis
Undeliverable


(u)Rachel M. Stotts
Undeliverable

(u)Richard A. Niederer, II
Undeliverable

(u)Robin Burns
Undeliverable


(d)Jeremy Rutt
640 8th Street #227
Holly Hill, FL 32117-3380

(u)Ryan Sheelen
Undeliverable

(u)Samantha Chambers
Undeliverable

(u)Saxon Mortgage
Undeliverable

(d)Saxon Mortgage Services, Inc.
c/o:  Brian L. Rosaler, Esq.
1701 W. Hillsboro Blvd, #400
Deerfield Beach, FL 33442-1572

(u)Shannon Stewart
Undeliverable

(u)Shirley Jean Belhumeur
Undeliverable

(u)Specialized Loan Servicing, LLC
UNDELIVERABLE

(u)Specialized Loan Svcing LLC
UNDELIVERABLE

(u)Stacey Beatty
Undeliverable

(u)Stuart Lauler
Undeliverable

(u)Tarpon IV LLC
UNDELIVERABLE

(d)Volusia County Tax Collector
123 West Indiana Avenue
Room 103
Deland FL 32720-4615

(u)Washington Mutual
UNDELIVERABLE

(d)Wells Fargo Bank NA
1800 NW 49th street Suite 120
Fort Lauderdale, FL 33309-3092

(u)Wells Fargo Home Mtg
UNDELIVERABLE

(u)Zandra L. Johnson
Undeliverable

End of Label Matrix
Mailable recipients    278
Bypassed recipients     83
Total                  361

Label Matrix for local noticing
113A-6
Case 6:08-bk-01695-KSJ
Middle District of Florida
Orlando
Wed Oct  6 13:51:22 EDT 2010

Jack Aberman
PO Box  265302
Daytona Beach, FL 32126-5302


Gregg S Ahrens
Adorno & Yoss LLP
PO Box 143107
Miami, FL 33114-3107


America's Servicing Company
Bankruptcy Department
7495 New Horizon Way, Building 4
Frederick, MD 21703-8388


America's Svcing Co
PO Box 1820
Acct # 1205310022
Newark, NJ 07101-1820


American Express
PO Box 360002
Ft Lauderdale, FL 33336-0002


American Home Mortgage Servicing, Inc.
PO Box 631730
Irving, TX 75063-0002


Barclays Capital Real Estate Inc
1800 NW 49th Street, Suite 120
Fort Lauderdale, FL 33309-3092


Barclays Capital Real Estate, Inc. d/b/a Hom
1100 Corporate Center Drive
Attn:  Bankruptcy Dept, Mail Code 4743
Raleigh, NC 27607-5066


Bayview Loan Servicing, LLC, as successor in
c/o Gary M Freedman
Tabas, Freedman, Soloff & Miller, P.A.
25 S.E. 2nd Ave.,  Suite 919
Miami, FL 33131-1600


1st Mariner Bank
3301 Boston St
Acct #0000537632
Baltimore, MD 21224-4976


Aberman, Brian
508 Eastwood Lane
Daytona Beach, FL 32118-4707


America Servicing Company
c/o McCalla Raymer et al
Bankruptcy Dept
1544 Old Alabama Road
Roswell, GA 30076-2102


America's Servicing Company
Bankruptcy Dept
MAC X2501-01F
One Home Campus
Des Moines, IA 50328-0001


America's Svcing Co
PO Box 1820
Acct # 1205310023
Newark, NJ 07101-1820


American Express Centurion Bank
c/o Becket and Lee LLP
PO Box 3001
Malvern, PA 19355-0701


Peggy McNew Ballweg
Florida Default Law Group
Post Office Box 25018
Tampa, FL 33622-5018


Barclays Capital Real Estate Inc.
Law Offices of Marshall C. Watson, P.A.
1800 NW 49th Street, Suite 120
Fort Lauderdale, FL 33309-3092


Bayview Loan Servicing
4425 Ponce DeLeon Blvd., 5th Floor
Coral Gables, FL 33146-1837


Marc A. Ben-Ezra
Ben-Ezra & Katz, PA
2901 Stirling Road, Suite 300
Fort Lauderdale, FL 33312-6529


AMC Mortgage Svcs
PO Box 11000
Acct #0096514799
Santa Ana, CA 92711-1000


Adams Cameron & Co Realtors
Attn: John J. Adams/Pres.
54 S Atlantic Avenue
Ormond Beach, FL 32176-6699


America's Servicing Company
c/o McCalla Raymer, et. al.
1544 Old Alabama Road
Bankruptcy Department
Roswell, GA 30076-2102


America's Servicing Company
c/o McCalla, Raymer, et al.
Bankruptcy Department
1544 Old Alabama Road
Roswell, GA 30076-2102


America's Svcing Co
PO Box 1820
Acct # 1205310133
Newark, NJ 07101-1820


American Home Mortgage
Attn: Default
4600 Regent Blvd, Suite 200
Irving, TX 75063-2478


Bank of America
PO Box 15026
Wilmington, DE 19850-5026


Barclays Capital Real Estate, Inc.
d/b/a HomEq Servicing
c/o:  Brian L. Rosaler, Esquire
1701 West Hillsboro Boulevard, Suite 400
Deerfield Beach, FL 33442-1572


Bayview Loan Servicing, LLC, as successor in
c/o Gary M. Freedman
Tabas, Freedman, Soloff & Miller, P.A.
25 S.E. 2nd Avenue, Suite 919
Miami, Florida 33131-1600


Ben-Ezra & Katz, P.A.
2901 Stirling Road, Suite 300
Fort Lauderdale, FL 33312-6529

Bolerjack, Halsema & Bowling
42 S. Peninsula Drive
Daytona Beach, FL 32118-4442

Brighthouse
209 Dunlawton Ave #15
Port Orange, FL 32127-4458

Charles M. Harris
1319 N. Atlantic Avenue
New Smyrna Beach, FL 32169-2205

Chase Bank USA
c/o Weinstein And Riley, PS
2001 Western Avenue, Ste 400
Seattle, Wa 98121-3132

Chase Bank USA
c/o Weinstein And Riley, PS
PO Box 3978
Seattle, WA 98124-3978

Chase Bank USA, NA
PO BOX 15145
WILMINGTON, DE 19850-5145

Chase Cardmember Svcs
PO Box 15298
Wilmington, DE 19850-5298

(p)CHRYSLER FINANCIAL
27777 INKSTER RD
FARMINGTON HILLS MI 48334-5326

CitiBank N.A., as Indenture Trustee
P.O. Box 25018
Tampa, FL 33622-5018

Citibank N.A.
1100 Virginia Drive
P.O. Box 8300
Fort Washington, PA 19034-8300

Citibank N.A.
P.O. Box 8300
Fort Washington, PA 19034-8300

Citibank NA as Indenture Trustee
c/o John C Brock Esq
Florida Default Law Group PL
PO Bxo 25018
Tampa FL 33622 5018

Citibank, N.A.
Attn: Bankruptcy Department
P.O. Box 293150
Lewisville, TX 75029-3150

Citibank, NA
3451 Hammond Avenue
Waterloo, IA 50702-5345

David G Cornell
Ben-Ezra & Katz PA
2901 Stirling Road
Suite 300
Fort Lauderdale, FL 33312-6529

Countrywide
PO Box 660694
Acct #068746527
Dallas, TX 75266-0694

Countrywide Home Loans, Inc
c/o Gregg S. Ahrens, Esq
Adorno & Yoss LLP
2525 Ponce de Leon Blvd. # 400
Miami, Fl 33134-6044

Countrywide Home Loans, Inc.
c/o Gregg S. Ahrens, Esq.
Adorno & Yoss LLP
2525 Ponce de Leon Blvd. Suite 400
Miami, Florida 33134-6044

DaimlerChrysler Financial Services Americas
Hale, Dewey & Knight, PLLC
%Carrie Ann Rohrscheib, Esq.
88 Union Avenue, Suite 700
Memphis, TN 38103-5128

DaimlerChrysler Financial Services Americas
c/o Carrie Ann Rohrscheib, Esq.
Hale, Dewey & Knight, PLLC
88 Union Avenue, Suite 700
Memphis, TN 38103-5128

Daytona Beach Ocean
Towers Condominium
2800 N Atlantic Ave
Daytona Bch FL 32118-3052

Daytona Beach, City of
PO Box 2455
Daytona Beach, FL 32115-2455

Debbie Miller
5809 Alstrum Drive
Port Orange, FL 32127-7521

Debra A.L Grimes, Esq.
8742 Lucent Blvd, Suite 300
Highlands Ranch, CO 80129-2386

Deutsche Bank National Trust Company
P.O. Box 25018
Tampa, FL 33622-5018

Deutsche Bank National Trust Company
c/o Steven G. Powrozek, Esq.
10004 N. Dale Mabry Highway, Suite 112
Tampa, FL 33618-4421

Deutsche Bank National Trust Company, as Tru
c/o American Home Mortgage Servicing, I
PO Box 631730
Irving, TX 75063-0002

Frederic J. DiSpigna
The Law Offices of David J. Stern, PA
900 South Pine Island Road, Suite 400
Plantation, FL 33324-3920

Roy A. Diaz
Smith Hiatt & Diaz PA
PO Box 11438
Ft. Lauderdale, FL 33339-1438

Don Kiester, Esq.
PO Box 2299
Mango, FL 33550-2299

EMC Mortgage Corp
PO Box 660530
Acct #16167454
Dallas, TX 75266

EMC Mortgage Corp
PO Box 660530
Acct #16169450
Dallas, TX 75266

EMC Mortgage Corp
PO Box 660530
Acct #16169815
Dallas, TX 75266

EMC Mortgage Corporation
Attn. Bankruptcy Department
P.O. Box 293150
Lewisville, TX 75029-3150

EMC Mortgage Corporation.
Law Office of Marshall C. Watson, PA
1800 NW 49th Street, Suite 120
Fort Lauderdale, FL 33309-3092

EMC Mortgage Corporation.
1800 NW 49th Street, Suite 120
Fort Lauderdale, FL 33309-3092

FIA Card Services, N.A.
Attn: Mr. BK
1000 Samoset Dr.
DE5-023-03-03
Newark, DE 19713-6000

Fifth Third Bank
Mortgage Loan Svcing
Acct #204564298
PO Box 630170
Cincinatti, OH 45263-0170

Fifth Third Bank
Mortgage Loan Svcing
Acct #204690697
PO Box 630170
Cincinatti, OH 45263-0170

Fifth Third Mortgage Company
c/o Law Offices of Daniel C. Consuegra
Peter E. Lanning, Esq.
9204 King Palm Drive
Tampa, FL 33619-1328

(p)FIFTH THIRD BANK
MD# ROPS05 BANKRUPTCY DEPT
1850 EAST PARIS SE
GRAND RAPIDS MI 49546-6253

First Horizon Home Loan Corp
PO Box 809
Acct #0057589939
Memphis, TN 38101-0809

First Horizon Home Loan Corp
PO Box 809
Acct #0057978827
Memphis, TN 38101-0809

First Horizon Home Loan Corp
PO Box 809
Acct #0058014457
Memphis, TN 38101-0809

First Horizon Home Loan Corp.
Adorno & Yoss, LLP
c/o Gregg S. Ahrens, Esq.
2525 Ponce De Leon Blvd, Suite 400
Miami, FL 33134-6044

First Horizon Home Loans
Law Offices of David J. Stern
c/o Frederic J. Dispigna, Esq.
900 South Pine Island Road
Suite 400
Plantation, FL 33324-3920

First Horizon Home Loans
4000 Horizon Way
Irving, TX 75063-2260
Attn: Bankruptcy Department
Loan # XXXXXX9939

First Horizon Home Loans
PO Box 630664
Irving, TX 75063-0133

First Mariner Bank
c/o Law Offices of Daniel C. Consuegra
Peter E. Lanning
9204 King Palm Drive
Tampa, FL 33619-1328

First Mariner Bank
3301 Boston Street
Baltimore, MD 21224-4976

Andrew L Fivecoat
Albertelli Law
5404 Cypress Center Drive
Tampa, FL 33609-1044

Florida Department of Revenue
Bankruptcy Unit
Post Office Box 6668
Tallahassee FL 32314-6668

Florida Dept of Revenue
5050 W Tennessee St
Tallahassee, FL 32399-0140

Florida Power & Light
PO Box 025576
Miami, FL 33102-5576

Frederic J Dispigna, Esquire
Law Offices of David J. Stern, P.A.
900 South Pine Island Road, Suite 400
Plantation, FL 33324-3920

Frederic J. DiSpigna, Esq.
Law Offices of David J. Stern, P.A.
801 S. University Drive, Suite 500
Plantation, FL 33324-3367

Gary M Freedman
Tabas Freedman Soloff & Miller PA
14 NE First Avenue
Penthouse
Miami, FL 33132-2547

GMAC Mortgage Corp
PO Box 9001719
Acct # 0359311721
Louisville, KY 40290-1719

GMAC Mortgage Corp
PO Box 9001719
Acct # 035932029
Louisville, KY 40290-1719

GMAC Mortgage Corp
PO Box 9001719
Acct # 0359320300
Louisville, KY 40290-1719

GMAC Mortgage Corp
PO Box 9001719
Acct # 0359320302
Louisville, KY 40290-1719

GMAC Mortgage Corp
PO Box 9001719
Acct # 0359320320
Louisville, KY 40290-1719

GMAC Mortgage Corp
PO Box 9001719
Acct # 0359320337
Louisville, KY 40290-1719

GMAC Mortgage Corp
PO Box 9001719
Acct # 0359320365
Louisville, KY 40290-1719

GMAC Mortgage Corp
PO Box 9001719
Acct # 0359320369
Louisville, KY 40290-1719

GMAC Mortgage Corp
PO Box 9001719
Acct # 035932042
Louisville, KY 40290-1719

GMAC Mortgage Corp
PO Box 9001719
Acct # 359320426
Louisville, KY 40290-1719

GMAC Mortgage, LLC
P.O. Box 25018
Tampa, FL 33622-5018

GMAC Mortgage, LLC
c/o Law Offices of David J. Stern, PA
Attn: Frederic J. DiSpigna, Esq.
801 S. University Dr. #500
Plantation, FL 33324-3367

GMAC Mortgage, LLC
1100 Virginia Drive
P.O. Box 8300
Fort Washington, PA 19034-8300

GMAC Mortgage, LLC
3451 Hammond Avenue
Waterloo, IA 50702-5300

GMAC Mortgage, LLC
Mail Code 507-345-110
3451 Hammond Ave
Waterloo, IA 50702-5345

GMAC Mortgage, LLC
Mail Code 507-345-110
3451 Hammond Avenue
Waterloo, Iowa 50702-5345
Attn: Bankruptcy Department

GMAC Mortgage, LLC
c/o Law Office of David J Stern PA
801 South University Drive
Suite 500
Plantation FL 33324-3367

Gilbert Weisman
Becket & Lee LLP
POB 3001
Malvern, PA 19355-0701

Andrew Goldberg
c/o Rosicki, Rosicki & Associates PC
Outsource Management Dept
Main Office 51 E Bethpage Rd
Plainview, NY 11803

Elizabeth A Green
Baker & Hostetler LLP
200 S Orange Ave
Suntrust Center, Suite 2300
Orlando, FL 32801-3410

Greenbriar Realty
Edward Nowak Trust
5454 Lake Howell Rd
Winter Park, FL 32792-1034

H&R Block Bank
P.O. Box 25018
Tampa, FL 33622-5018

(c)H&R BLOCK BANK
400 NATIONAL WAY
SIMI VALLEY CA 93065-6414

H&R Block Bank
Florida Default Law Group, P.L.
c/o Peggy McNew Ballweg, Esq.
PO Box 25018
Tampa,FL 33622-5018

HSBC Bank USA NA
PO Box 5216
Carol Stream, IL 60197-5216

HSBC Bank USA, As Trustee
c/o Ben-Ezra & Katz, PA
2901 Stirling Road Suite 300
Ft, Lauderdale, FL 33312-6529

HSBC Bank USA, NA
c/o Ben-Ezra & Katz, PA
2901 Stirling Road Suite 300
Fort Lauderdale, Fl 33312-6529

HSBC Card Svcs
PO Box 80026
Salinas, CA 93912

Teresa Marie Hair
Florida Default Law Group, PL
Post Office Box 25018
Tampa, FL 33622-5018

Home Depot Credit Svcs
PO Box 689100
Des Moines, IA 50368-9100

HomeEq Svcing Corp
PO Box 70830
Acct #323807032
Charlotte, NC 28272-0830

HomeEq Svcing Corp
PO Box 70830
Acct #323813287
Charlotte, NC 28272-0830

Homecomings Fin'l Network
PO Box 105682
Acct # 7439364076
Atlanta, GA 30348-5682

Homecomings Fin'l Network
PO Box 105682
Acct # 7440447829
Atlanta, GA 30348-5682

Homecomings Fin'l Network
PO Box 105682
Acct # 7441985751
Atlanta, GA 30348-5682

Homecomings Fin'l Network
PO Box 105682
Acct # 7441988193
Atlanta, GA 30348-5682

Homecomings Fin'l Network
PO Box 105682
Acct # 7441988466
Atlanta, GA 30348-5682

Homecomings Fin'l Network
PO Box 105682
Acct #7440201580
Atlanta, GA 30348-5682

Homecomings Fin'l Network
PO Box 105682
Acct #7441331626
Atlanta, GA 30348-5682

Homecomings Fin'l Network
PO Box 105682
Acct #7442092268
Atlanta, GA 30348-5682

Homecomings Financial LLC
Mail Code 507-345-110
3451 Hammond Avenue
Waterloo IA 50702-5345
Attn Bankruptcy Dept

Homecomings Financial LLC
c/o Law Office of David J Stern PA
801 South University Drive Suite 500
Plantation FL 33324-3367

Homecomings Financial, LLC
c/o Law Offices of David J. Stern
Attn: Frederic J. DiSpigna, Esq.
801 S. University Drive, Ste 500
Plantation, FL 33324-3367

Homecomings Financial/US Bank National
Mail Code 507-345-110
3451 Hammond Ave
Waterloo, IA 50702-5345

Indy Mac Bank
PO Box 78826
Acct #1007924028
Phoenix, AZ 85062-8826

Indy Mac Bank
PO Box 78826
Acct #1007924036
Phoenix, AZ 85062-8826

Indy Mac Bank
PO Box 78826
Acct #1007924044
Phoenix, AZ 85062-8826

Indy Mac Bank
PO Box 78826
Acct #1007924051
Phoenix, AZ 85062-8826

Indy Mac Bank
PO Box 78826
Acct #1007924069
Phoenix, AZ 85062-8826

IndyMac Bank
Law Office of David J Stern PA
c/o Frederic J Dispigna
801 S University Drive, Suite 500
Plantation, FL 33324-3367

IndyMac Bank, F.S.B.
Kahane & Associates, P.A.
Robert S. Kahane, Esquire
1815 Griffin Road  Suite 104
Dania Beach, FL 33004-2252

IndyMac Bank, F.S.B.
6900 Beatrice Drive
Kalamazoo, MI 49009-9559

IndyMac Bank, FSB
Law Office of David J. Stern, P.A.
c/o Frederic J. DiSpigna, Esq
900 South Pine Island Rd., Ste 400
Plantation, FL 33324-3920

Indymac
c/o Law Office of David J Stern PA
801 S University Drive
Suite 500
Plantation FL 33324-3367

Indymac Bank, F.S.B.
Attn: Mail Code HS-01-04
460 Sierra Madre Villa Avenue, Suite 101
Pasadena, CA 91107-2947

Indymac Bank, FSB
ATTN: Kathy Shaink, Bankruptcy
Mail Code KZ 02-01
6900 Beatrice Drive
Kalamazoo MI 49009-9559

Indymac Bank, FSB
Attn: Katny Shaink
Mail Code KZ-02-01
6900 Beatrice Drive
Kalamazoo,MI 49009-9559

Indymac Bank, FSB
Mail Code: KZ 02-01
6900 Beatrice Drive
Kalamazoo, MI 49009-9559

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 21126
PHILADELPHIA PA 19114-0326

Robert S Kahane
Kahane & Associates PA
8201 Peters Road
Suite 3000
Plantation, FL 33324-3292

Craig I Kelley
Kelley & Fulton, P.A.
1665 Palm Beach Lakes Boulevard
Suite 1000
West Palm Beach, FL 33401-2109

Kinsey, Vincent Pyle, P.L.
Attn: Mary Ellen G. Koberg, of Counsel
150 S. Palmetto Avenue, Box A
Daytona Beach, FL 32114-4385

Peter E Lanning
Law Office of Daniel C. Consuegra
9204 King Palm Drive
Tampa, FL 33619-1328

Linda Justice
19 Kingsbridge Crossing Dr
Ormond Beach, FL 32174-9035

Lowe's Commercial Svcs
PO Box 5309
Atlanta, GA 31107

M&T Bank
Attn:  Customer Service
Acct # 0070046602
PO Box 1288
Buffalo, NY 14240-1288

Marc Ben-Ezra,Esq.
2901 Stirling Road, Suite 300
Fort Lauderdale, FL 33312-6529

Maurice D. Hinton, Esq.
1800 N.W. 49th Street, Suite 120
Fort Lauderdale, FL 33309-3092

Michael McCormick
McCalla Raymer
1544 Old Alabama Road
Roswell, GA 30076-2102

NAI Realvest
Attn:  Christine Alexander
2200 Lucien Way, Ste. 350
Orlando, FL 32751-7031

Nancy K. Swift, Esq.
Buchalter Nemer
16435 North Scottsdale Road, Suite 440
Scottsdale, AZ 85254-1754

National City Mtg Corp
Construction Lending Dept
Acct #5003498
PO Box 1821
Dayton, OH 45482-0001

Ocwen
PO Box 6440
Acct 40313330
Carol Stream, IL 60197-6440

Ocwen Loan Servicing, LLC
12650, Ingenuity Drive
Orlando, FL 32826-2703

Option One
6501 Irvine Center Drive
Irvine, CA 92618-2118

Option One Mortgage Corporation
c/o Scott Weiss Esquire
1800 NW 49th Street, Suite 120
Fort Lauderdale, FL 33309-3092

Option One Mortgage Corporation,
Law Office of Marshall C. Watson P.A.
1800 NW 49th Street, Suite 120
Fort Lauderdale, FL 33309-3092

Option One Mtg
PO Box 44042
Acct # 0022883656
Jacksonville, FL 32231-4042

Option One/H&R Block
PO Box 44042
Acct # 002044188
Jacksonville, FL 32231-4042

Option One/H&R Block
PO Box 44042
Acct # 0020442489
Jacksonville, FL 32231-4042

Option One/H&R Block
PO Box 44042
Acct # 0020445276
Jacksonville, FL 32231-4042

Option One/H&R Block
PO Box 44042
Acct # 0020446035
Jacksonville, FL 32231-4042

Peggy McNew Ballweg, Esq.
Florida Default Law Group, P.L.
PO Box 25018
Tampa, FL 33622-5018

People's First Comm Bank
Attn: Diane Stewart
PO Box 59950
Panama City, FL 32412-0950

Peoples First Community Bank
Peoples First Community Bank
Attn: Diane Stewart
P.O. Box  59950
Panama City, FL 32412-0950

Pilot Properties
Attn:  President/Gen Mgr
3599 W Lake Mary Blvd
Suite 1C
Lake Mary, FL 32746-3417

Port Orange, City of
Water/Sewer Dept
PO Box 291037
Port Orange, FL 32129-1037

Steven G Powrozek
Shapiro & Fishman LLP
4630 Woodland Corporate Blvd.
Suite 100
Tampa, FL 33614-2429

RBJ, LLC
8800 E. Raintree Dr Ste 155
Acct # 9443110
Scottsdale, AZ 85260-3960

RBJ, LLC
8800 E. Raintree Dr Ste 155
Acct # 9443128
Scottsdale, AZ 85260-3960

RBJ, LLC
8800 E. Raintree Dr. Ste 155
Acct # 9443136
Scottsdale, AZ 85260-3960

RBJ, LLC
8800 Raintree, Ste 155
Acct #906120133
Scottsdale, AZ 85260-3960

RBJ, LLC
8800 Raintree, Ste 155
Acct #906120137
Scottsdale, AZ 85260-3960

RBJ, LLC
8800 Raintree, Ste 155
Acct #906120141
Scottsdale, AZ 85260-3960

RE/MAX All Pro Realty
Attn:  Bob Millward
378 S Atlantic Avenue
Ormond Beach, FL 32176-7143

Recovery Management Systems Corporation
For GE Money Bank
dba LOWES BRC
25 SE 2nd Ave Ste 1120
Miami FL 33131-1605

Recovery Management Systems Corporation
For GE Money Bank
dba SAM'S CLUB
25 SE 2nd Ave Ste 1120
Miami FL 33131-1605

Riverside Condo Assoc
2711 N. Halifax Avenue
Daytona Beach, FL 32118-3100

Carrie Ann Rohrscheib
Hale, Dewey & Knight, PLLC
88 Union Avenue, Suite 700
Memphis, TN 38103-5128

Brian L Rosaler
Popkin & Rosaler PA
1701 West Hillsboro Boulevard
Suite 400
Deerfield Beach, FL 33442-1572

Roundup Funding LLC
MS 550
Post Office Box 91121
Seattle, WA 98111-9221

Sam's Club
PO Box 530942
Atlanta, GA 30353-0942

Saxon Mortgage
1270 Northland Drive, Suite 200
Mendota Heights, MN 55120-1176

Saxon Mortgage
1270 Northland Dr., Ste. 200
Mendota Heights, MN 55120-1176

Saxon Mortgage
4708 Mercantile Dr.
Fort Worth, TX 76137-3605

Saxon Mortgage
PO Box 808911
Acct #0001613207
Kansas City, MO 64184-0001

Securities Exchange Commission
175 West Jackson Street
Suite 900
Chicago IL 60604-2908

Select Portfolio
PO Box 65587
Acct #00009310020
Salt Lake City, UT 84165-0587

Select Portfolio
PO Box 65587
Acct #00009310673
Salt Lake City, UT 84165-0587

Select Portfolio
PO Box 65587
Acct #0009310012
Salt Lake City, UT 84165-0587

Select Portfolio Servicing Inc
Law Offices of Marshall C. Watson, PA
1800 NW 49th Street, Suite 120
Fort Lauderdale, FL 33309-3092

Select Portfolio Servicing Inc
1800 NW 49th Street, Suite 120
Fort Lauderdale, FL 33309-3092

Select Portfolio Servicing Inc
c/o Scott Weiss Esq
1800 NW 49th Street Suite 120
Fort Lauderdale FL 33309-3092

Specialized Loan Servicing
8742 Lucent Blvd. Suite 300
Highlands Ranch, CO 80129-2386

Specialized Loan Servicing, LLC
c/o Law Offices of David J. Stern, PA
Attn: Frederi J. DiSpigna, Esq.
801 S. University Drive, Suite 500
Plantation, FL 33324-3367

Specialized Loan Svcing LLC
PO Box 650305
Acct # 1001571089
Dallas, TX 75265

Stephen R Birge
2026 Hidden Pines Lane
Apopka, FL 32712-3962

Miriam G Suarez
United States Trustee
135 West Central Blvd  Suite 620
Orlando, FL 32801-2440

Sunshine State Comm Bank
4777 Clyde Morris Blvd
Acct # 17018334
Port Orange, FL 32129-4103

Sunshine State Comm Bank
4777 Clyde Morris Blvd
Port Orange, FL 32129-4103

Nancy K Swift
 Buchalter Nemer
16435 N. Scottsdale Rd Suite 440
Scottsdale, AZ 85254-1754

TECO
PO Box 31017
Tampa, FL 33631-3017

Tarpon IV LLC
PO Box 102545
Atlanta, GA 30368-2545

Tarpon IV LLC
c/o Gulf Group holdings Acquisitions &
Applications Inc
PO Box 100736
Atlanta GA 30384-0736

The Bank of New York
P.O. Box 25018
Tampa, FL 33622-5018

The Bank of New York
1100 Virginia Drive
P.O. Box 8300
Fort Washington, PA 19034-8300

The Bank of New York
3451 Hammond Avenue
Waterloo, IA 50702-5345

The Bank of New York
c/o Albertelli law
600 N. Westshore Blvd., Suite 400
Tampa, FL 33609-1145

The Bank of New York Trust Company, N.A.
P.O. BOX 25018
Tampa, FL 33622-5018

The City of Daytona Beach
c/o Carrie E. Lathan
Office of the City Attorney
PO Box 2451
Daytona Beach,FL 32115-2451

Trailwood 8 Inc
713 Live Oak
Attn:  David Wiley
New Smyrna Beach, FL 32168-7410

U.S. Bank National Association as Trustee
c/o Rosicki, Rosicki & Associates, P.C.
Outsource Management
51 East Bethpage Road
Plainview, ny 11803-4224

U.S. Bank National Association as Trustee
c\o Rosicki, Rosicki & Associates P.C.
51 East Bethpage Road,
Plainview, NY 11803-4224

U.S. Bank National Association,
Trustee Terwin Mrtg Trust 2006-5,
8742 Lucent Blvd Suite 300
Highlands Ranch, CO 80129-2386

United States Trustee - ORL 11
135 W. Central Blvd., Suite 620
Orlando, FL 32801-2440

VR Business Brokers
Attn:  Eduardo Dominguez
8615 Commodity Circle
Suite 16
Orlando, FL 32819-9072

Maureen A Vitucci
Gray Robinson PA
301 East Pine Street
Suite 1400
Orlando, FL 32801-2798

Volusia County Tax Collector
123 West Indiana Avenue
Room 103
DeLand, FL 32720-4615

Volusia Cty Tax Collector
123 W Indiana Avenue
DeLand, FL 32720-4602

Wachovia Bank National Association
c/o Maureen A Vitucci
PO Box 3068
Orlando, FL  32802-3068

Wachovia Bank, N.A.
c/o Craig I Kelley
Kelley & Fulton, P.A.
1665 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401-2109

Wachovia Bank, N.A.
c/o Craig I. Kelley, Esq.
1665 Palm Beach Lakes Blvd., Ste 1000
West Palm Beach, FL 33401-2109

Wachovia Bank, NA
C/O John M Brennan/Maureen A Vitucci
GrayRobinson, PA
PO Boc 3068
Orlando, FL 32802-3068

Wachovia Bank, NA
Attn:  Retail Credit Ops
Acct # 4386540313911639
PO Box 13687
Roanoke, VA 24036-3687

Wachovia Bank, NA
C/O John M Brennan/Maureen A Vitucci
GrayRobinson, PA
PO Box 3068
Orlando, FL  32802-3068

Wachovia Bank, NA
PO Box 96074
Acct # 4386540313800063
Charlotte, NC 28296-0074

(p)WACHOVIA BANK NA
PO BOX 13765
ROANOKE VA 24037-3765

Wachovia FIA Card Svcs
PO Box 15026
Wilmington, DE 19850-5026

Washington Mutual
PO Box 830105
Acct #0666447602
Baltimore, MD 21283-0105

Washington Mutual
PO Box 830105
Acct #0666447750
Baltimore, MD 21283-0105

Washington Mutual
PO Box 830105
Acct #0666447768
Baltimore, MD 21283-0105

Washington Mutual
PO Box 830105
Acct #0666844519
Baltimore, MD 21283-0105

Washington Mutual Bank
MossCodilis@Wamu.com
7255 Baymeadows Way
Mail Stop: JAXA2035
Jacksonville, FL 32256-6851

Washington Mutual Bank
1800 NW 49th Street, Suite 120
Fort Lauderdale, FL 33309-3092

Washington Mutual Bank
Mail Stop: JAXA2035
7255 Baymeadows Way
Jacksonville, FL 32256-6851

Washington Mutual Bank
PO Box 41275
Jacksonville, FL 32203-1275

Washington Mutual Bank
c/o Marshall C. Watson, P.A.
Attn: Maurice Hinton, Esq.
1800 N.W. 49th Street, Suite 120
Fort Lauderdale, FL 33309-3092

Washington Mutual Bank.
Law Office of Marshall C. Watson P.A.
1800 NW 49th Street, Suite 120
Fort Lauderdale, FL 33309-3092

Scott R Weiss
Law Office of Marshall C. Watson, P.A.
1800 NW 49th Street
Suite 120
Ft. Lauderdale, FL 33309-3092

Wells Fargo Bank, N.A.
c/o McCalla, Raymer, et al.
Bankruptcy Department
1544 Old Alabama Road
Roswell, GA 30076-2102

Wells Fargo Bank, N.A.
Bankruptcy Department
3476 Stateview Blvd
X7801-014
Ft. Mill, SC 29715-7203

Wells Fargo Bank, N.A.
Bankruptcy Department
MAC X2501-01F
One Home Camp[us
Des Moines, IA 50328-0001

Wells Fargo Home Mtg
PO Box 17339
Acct #0146638911
Baltimore, MD 21297-1339

Wells Fargo Home Mtg
PO Box 17339
Acct #0150768208
Baltimore, MD 21297-1339

Wells Fargo Home Mtg
PO Box 17339
Acct #0154544142
Baltimore, MD 21297-1339

Wells Fargo Home Mtg
PO Box 17339
Acct #155267313
Baltimore, MD 21297-1339

Wilshire Credit Corp
PO Box 105344
Acct #2720974
Atlanta, GA 30348-5344

Wilshire Credit Corp
PO Box 105344
Acct #2722156
Atlanta, GA 30348-5344

Wilshire Credit Corporation
Roy A. Diaz
PO Box 11438
Ft. Lauderdale, FL 33339-1438

Wilshire Credit Corporation
Attn: Bankruptcy Dept.
PO Box 8517
Portland,OR 97207-8517

Wilshire Credit Corporation
Attn: Brenda Glaser
PO Box 1650
Portland, OR 97207-1650

Wilshire Credit Corporation
c/o Roy A. Diaz
PO Box 11438
Ft. Lauderdale, FL 33339-1438

Woodlea Investment Co
PO Box 10506
Daytona Beach, FL 32120-0506

Woodlea Investment Company, LLC
c/o Peter N. Hill, Esq.
Wolff, Hill, McFarlin & Herron, P.A.
1851 W. Colonial Dr.
Orlando, FL 32804-7013

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Chrysler Financial
Acct #1010806437
PO Box 55000 Dept 277001
Detroit, MI 48255

(d)DaimlerChrysler Financial Services America
Trustee Payment Dept. 100301
P. O. Box 55000
Detroit, MI 48255-1003

Fifth Third Mortgage Company
Madisonville OPS Center
MD #1MC020
Cincinnati, OH 45263

Internal Revenue Service
Post Office Box 21126
Philadelphia PA 19114

Wachovia Bank, National Association
P. O. Box 13765, Mail Code VA 7359
Roanoke, VA  24037-3765

Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).

H&R Block Bank
400 Countrywide Way Mail Stop SV-46 Attn
Simi Valley, CA 93065

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

| | | |
|---|---|---|
| (u)AT&T<br>No Street<br>No City/State | (d)America Servicing Company<br>c/o McCalla Raymer et al<br>Bankruptcy Dept<br>1544 Old Alabama Road<br>Roswell, GA 30076-2102 | (u)Citi Residential Lending, Inc., as Service |
| (d)EMC Mortgage Corporation<br>Attn Bankruptcy Department<br>PO Box 293150<br>Lewisville TX 75029-3150 | (d)First Horizon Home Loan Corp.<br>Adorno & Yoss LLP<br>c/o Gregg S, Ahrens, Esq.<br>2525 Ponce De Leon Blvd., Ste. 400<br>Miami, FL 33134-6044 | (d)First Mariner Bank<br>c/o Law Offices of Daniel C. Consuegra<br>Peter E. Lanning<br>9204 King Palm Drive<br>Tampa, FL 33619-1328 |
| (d)HSBC Bank USA, as Trustee<br>c/o Ben-Ezra & Katz, PA<br>2901 Stirling Road Suite 300<br>Ft. Lauderdale, FL 33312-6529 | (u)Karen S. Jennemann<br>Orlando | (d)Roundup Funding, LLC<br>MS 550<br>PO Box 91121<br>Seattle, WA 98111-9221 |
| (d)Select Portfolio Servicing Inc<br>1800 NW 49th Street, Suite 120<br>Fort Lauderdale, FL 33309-3092 | (d)Specialized Loan Servicing LLC<br>8742 Lucent Blvd Suite 300<br>Highlands Ranch CO 80129-2386 | (u)The Bank of New York |
| (d)Wells Fargo Bank, N.A.<br>c/o McCalla, Raymer, et al.<br>Bankruptcy Department<br>1544 Old Alabama Road<br>Roswell, GA 30076-2102 | End of Label Matrix<br>Mailable recipients   260<br>Bypassed recipients    13<br>Total                 273 | |

**Exhibit "B"**
**GEA/Aberman**

| Plan Class | Property | Claimant | Claim No. (Aberman) | Address provided on the Proof of Claim | Counsel for Claimant | Service under F.R.B.P. 7004 |
|---|---|---|---|---|---|---|
| 2 | 316 Butler | U.S. Bank National Association | 2 | Specialized Loan Servicing, LLC<br>Attn: Maria Borresen or an Officer Director or Registered Agent<br>8742 Lucent Blvd., Ste. 300<br>Highlands Ranch, CO 80129<br><br>Andrew Goldberg<br>Rosicki, Rosicki & Associates, PA<br>Outsource Management Dept.<br>51 Bethpage Rd.<br>Plainview, NY 11803 | Deborah A.L. Grimes<br>Moss Codilis, LLP<br>Specialized Loan Svc<br>8742 Lucent Blvd., Ste. 300<br>Highlands Ranch, CO 80129<br><br>Andrew Goldberg<br>Rosicki, Rosicki & Associates, PA<br>Outsource Management Dept.<br>51 Bethpage Rd.<br>Plainview, NY 11803 | Deborah A.L. Grimes<br>Moss Codilis, LLP<br>Specialized Loan Svc<br>8742 Lucent Blvd., Ste. 300<br>Highlands Ranch, CO 80129<br><br>Andrew Goldberg<br>Rosicki, Rosicki & Associates, PA<br>Outsource Management Dept.<br>51 Bethpage Rd.<br>Plainview, NY 11803 |
| 3 | 318 Butler | Washington Mutual | 49 | Washington Mutual Bank<br>As Mortgage Loan Servicer<br>Attn: Maria Borresen or an Officer Director or Registered Agent<br>Mail Stop: JAXA2035<br>7255 Baymeadows Way<br>Jacksonville, FL 32256 | Clare Gadd<br>Moss Codilis LLP<br>Bankruptcy Dept.<br>7255 Baymeadows Way<br>Jacksonville, FL 32256<br><br>Maurice D. Hinton<br>Law Offices of Marshall C. Watson<br>1800 NW 49th St., Ste. 120<br>Fort Lauderdale, FL 33309 | Clare Gadd<br>Moss Codilis LLP<br>Bankruptcy Dept.<br>7255 Baymeadows Way<br>Jacksonville, FL 32256<br><br>Maurice D. Hinton<br>Law Offices of Marshall C. Watson<br>1800 NW 49th St., Ste. 120<br>Fort Lauderdale, FL 33309 |
| 4 | 311 Hollywood ½ (First Mortgage) | Saxon Mortgage | 19 | Saxon Mortgage<br>Attn: Maria Borresen or an Officer Director or Registered Agent<br>1270 Northland Drive, Ste. 200<br>Mendota Heights, MN 55120 | Deborah A.L. Grimes<br>Moss Codilis, LLP<br>1270 Northland Drive, Ste. 200<br>Mendota Heights, MN 55120 | Deborah A.L. Grimes<br>Moss Codilis, LLP<br>1270 Northland Drive, Ste. 200<br>Mendota Heights, MN 55120 |

| # | Property | Creditor | Account No. | Notice Address | Notice Address | Notice Address | Service Address |
|---|----------|----------|-------------|----------------|----------------|----------------|-----------------|
| 5 | 311 Hollywood ½ (Second Mortgage) | Wachovia, N.A. | 7 | Wachovia Bank, N.A. Attn: Dorice Pollard or an Officer Director or Registered Agent Central Bankruptcy Dept. VA7359 Post Office Box 13765 Roanoke, Virginia 24037-3765 | Maureen A. Vitucci GrayRobinson PA 301 E. Pine St., Ste. 1400 PO Box 3068 Orlando, FL 32802-3068 | Craig I. Kelley Kelley & Fulton PA 1665 Palm Beach Lakes Blvd. The Forum – Suite 1000 West Palm Beach, FL 33401 | Brian Rosaler Popkin & Rosaler, P.A. 1701 West Hillsboro Boulevard Suite 1400 Deerfield Beach, Florida 33442 |
| | | | | Brian Rosaler Popkin & Rosaler, P.A. 1701 West Hillsboro Boulevard Suite 1400 Deerfield Beach, Florida 33442 | | | |
| 6 | 315 ½ Hollywood (First Mortgage) | US Bank National Association | 77 | America's Servicing Company, as servicer for U.S. Bank National Association, as Trustee for CSMB Mortgage-Backed Pass-Through Certificates, Series 2006-6 Attn: John D. Schlotter or an Officer Director or Registered Agent Bankruptcy Dept. 7495 New Horizon Way, Bldg. 4 Frederick, MD 21703 | Andrew Goldberg Rosicki, Rosicki & Associates, PA Outsource Management Dept. 51 Bethpage Rd. Plainview, NY 11803 | Michael J. McCormick McCalla Raymer 1544 Old Alabama Rd. Roswell, GA 30076-2102 | Andrew Goldberg Rosicki, Rosicki & Associates, PA Outsource Management Dept. 51 Bethpage Rd. Plainview, NY 11803 |
| | | | | | | | Michael J. McCormick McCalla Raymer 1544 Old Alabama Rd. Roswell, GA 30076-2102 |
| 7 | 315 ½ Hollywood (Second Mortgage) | Resource Bank | None | | | | Resource Bank c/o Richard Katz, Pres. 555 Bethany Rd. Dekalb, IL 60115 (BY FIRST CLASS AND CERTIFIED MAIL) |

| # | Property | Creditor | No. | Name/Address | Name/Address |
|---|---|---|---|---|---|
| 8 | 319 Hollywood | GMAC Mortgage, LLC | 22 | GMAC Mortgage, LLC<br>c/o GMAC Mortgage, LLC<br>Attn: Officer Director or<br>Registered Agent<br>1100 Virginia Drive<br>P.O. Box 8300<br>Fort Washington, PA 19034 | Frederic J. DiSpigna<br>Law Offices of David J. Stern<br>PA<br>801 S. University Dr., Ste. 500<br>Plantation, FL 33324<br><br>Peggy McNew Ballweg<br>Florida Default Law Group<br>PO Box 25018<br>Tampa, FL 33622-5018 |
| 9 | 308 N. Peninsula | Homecomings Financial, LLC | 40 & 41 | Frederic J. DiSpigna, Esq.<br>Law Offices of David J. Stern,<br>PA<br>Attorney for Secured Creditor<br>900 S. Pine Island Rd., Ste. 400<br>Plantation, FL 33324 | Frederic J. DiSpigna<br>Law Offices of David J. Stern PA<br>801 S. University Dr., Ste. 500<br>Plantation, FL 33324<br><br>Peggy McNew Ballweg<br>Florida Default Law Group<br>PO Box 25018<br>Tampa, FL 33622-5018 |
| 10 | 312 N. Peninsula (First Mortgage) | Citibank, N.A. | 13 | Maria Borresen or an Officer<br>Director or Registered Agent<br>EMC Mortgage Corporation<br>Attn: Bankruptcy Dept.<br>P.O. Box 293150<br>Lewisville, TX 75029-3150<br><br>Maurice D. Hinton<br>Law Offices of Marshall C. Watson<br>1800 NW 49th St., Ste. 120<br>Fort Lauderdale, FL 33309<br><br>Deborah A.L. Grimes<br>Moss Codillis, LLP<br>PO Box 293150<br>Lewisville, TX 75029-3150 | Deborah A.L. Grimes<br>Moss Codillis, LLP<br>PO Box 293150<br>Lewisville, TX 75029-3150<br><br>Maurice D. Hinton<br>Law Offices of Marshall C. Watson<br>1800 NW 49th St., Ste. 120<br>Fort Lauderdale, FL 33309 |
| 11 | 312 N. Peninsula (Second Mortgage) | GMAC Mortgage, LLC | 27 | Frederic J. DiSpigna, Esq.<br>Law Offices of David J. Stern<br>PA<br>A/F GMAC Mortgage, LLC<br>801 S. University Drive, Suite 500<br>Plantation, FL 33324 | Frederic J. DiSpigna<br>Law Offices of David J. Stern<br>PA<br>801 S. University Dr., Ste. 500<br>Plantation, FL 33324<br><br>Peggy McNew Ballweg<br>Florida Default Law Group<br>PO Box 25018<br>Tampa, FL 33622-5018 |

3

| | | | | | | |
|---|---|---|---|---|---|---|
| 12 | 320 N. Peninsula (First Mortgage) | First Mariner Bank | 33 | First Mariner Bank Attn: Officer Director or Registered Agent 3301 Boston Street Baltimore, MD 21224 | Peter E. Lanning Law Offices of Daniel C. Consuegra 9204 King Palm Drive Tampa, FL 33619-1328 | Peter E. Lanning Law Offices of Daniel C. Consuegra 9204 King Palm Drive Tampa, FL 33619-1328 |
| 13 | 320 N. Peninsula (Second Mortgage) | First Mariner Bank | None | | Peter E. Lanning Law Offices of Daniel C. Consuegra 9204 King Palm Drive Tampa, FL 33619-1328 | Peter E. Lanning Law Offices of Daniel C. Consuegra 9204 King Palm Drive Tampa, FL 33619-1328 |
| 14 | 324 N. Peninsula | US Bank National Association | 31 | Option One Mortgage Corporation as attorney for U.S. Bank, National Association, as Trustee for the Certificateholders of asset backed securities corporation Home Equity Loan Trust, Series OOMC 2006-HE3 Scott Weiss, Esq. Law Offices of Marshall C Watson 1800 NW 49th Street, Ste. 120 Fort Lauderdale, FL 33309 | Andrew Goldberg Rosicki, Rosicki & Associates, PA Outsource Management Dept. 51 Bethpage Rd. Plainview, NY 11803 Scott Weiss Law Offices of Marshall C Watson 1800 NW 49th Street, Ste. 120 Fort Lauderdale, FL 33309 | Andrew Goldberg Rosicki, Rosicki & Associates, PA Outsource Management Dept. 51 Bethpage Rd. Plainview, NY 11803 Scott Weiss Law Offices of Marshall C Watson 1800 NW 49th Street, Ste. 120 Fort Lauderdale, FL 33309 |
| 15 | 330 N. Peninsula | HSBC Bank USA | 32 | Option One Mortgage Corporation as attorney in fact for HSBC Bank USA, as trustee Fo Ace Securities Corp. Home Equity Loan Trust, Series 2006-OP1 asset backed pass-through certificates Scott Weiss Law Offices of Marshall C Watson 1800 NW 49th Street, Ste. 120 Fort Lauderdale, FL 33309 | Marc Ben-Ezra Ben-Ezra & Katz PA 2901 Stirling Rd., Ste. 300 Fort Lauderdale, FL 33312 Scott Weiss Law Offices of Marshall C Watson 1800 NW 49th Street, Ste. 120 Fort Lauderdale, FL 33309 | Marc Ben-Ezra Ben-Ezra & Katz PA 2901 Stirling Rd., Ste. 300 Fort Lauderdale, FL 33312 Scott Weiss Law Offices of Marshall C Watson 1800 NW 49th Street, Ste. 120 Fort Lauderdale, FL 33309 |

| # | Property | Creditor | No. | Contact 1 | Contact 2 |
|---|----------|----------|-----|-----------|-----------|
| 16 | 3764 Cardinal | Homecoming Financial, LLC | 48 | Frederic J. DiSpigna, Esq. Law Offices of David J. Stern, PA Attorney for Secured Creditor 900 S. Pine Island Rd., Ste. 400 Plantation, FL 33324 | Frederic J. DiSpigna Law Offices of David J. Stern PA 801 S. University Dr., Ste. 500 Plantation, FL 33324 |
| 17 | 3790 Cardinal (First Mortgage) | RBJ LLC | 103 (GEA) (for Both Mortgages) | Bradley D. Pack Engelman Berger PC 3636 N Central #700 Phoenix, AZ 85012 | Steven N. Berger Bradley D. Pack Engelman Berger PC 3636 North Central Ave., Ste. 700 Phoenix, AZ 85012 |
| 18 | 3790 Cardinal (Second Mortgage) | RBJ LLC | 103 (GEA) (for Both Mortgages) | Bradley D. Pack Engelman Berger PC 3636 N Central #700 Phoenix, AZ 85012 | Steven N. Berger Bradley D. Pack Engelman Berger PC 3636 North Central Ave., Ste. 700 Phoenix, AZ 85012 |
| 19 | 100 Carolyn Terrace | HSBC Bank USA | 8 | Marc Ben-Ezra Ben-Ezra & Katz, PA 2901 Stirling Road, Ste. 300 Fort Lauderdale, FL 33312 | Marc Ben-Ezra Ben-Ezra & Katz PA 2901 Stirling Rd., Ste. 300 Fort Lauderdale, FL 33312 |
| 20 | 101 Carolyn (First Mortgage) | First Horizon Home Loans Corporation | 53 | Gregg S. Ahrens Adorno & Yoss, LLP 2525 Ponce de Leon Blvd., Ste. 400 Miami, FL 33134 | Gregg S. Ahrens Adorno & Yoss, LLP 2525 Ponce de Leon Blvd., Ste. 400 Miami, FL 33134 |
| 21 | 101 Carolyn (Second Mortgage) | First Horizon Home Loan Corporation | 52 | Gregg S. Ahrens Adorno & Yoss, LLP 2525 Ponce de Leon Blvd., Ste. 400 Miami, FL 33134 | Gregg S. Ahrens Adorno & Yoss, LLP 2525 Ponce de Leon Blvd., Ste. 400 Miami, FL 33134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22 | 3 Carter Terrace (First Mortgage) | RBJ LLC | 104 (GEA) (for Both Mortgages) | Bradley D. Pack Engelman Berger PC 3636 N Central #700 Phoenix, AZ 85012 | Steven N. Berger Bradley D. Pack Engelman Berger PC 3636 North Central Ave., Ste. 700 Phoenix, AZ. 85012 | Peggy McNew Ballweg Florida Default Law Group PO Box 25018 Tampa, FL 33622-5018 — Frederic J. DiSpigna Law Offices of David J. Stern PA 801 S. University Dr., Ste. 500 Plantation, FL 33324 |
| 23 | 3 Carter Terrace (Second Mortgage) | RBJ LLC | 104 (GEA) (for Both Mortgages) | | Bradley D. Pack Engelman Berger PC 3636 N Central #700 Phoenix, AZ 85012 | Steven N. Berger Bradley D. Pack Engelman Berger PC 3636 North Central Ave., Ste. 700 Phoenix, AZ 85012 |
| 24 | 109 Raymond | The Bank of New York Trust Company, N.A. | 26 | The Bank of New York Trust Company, N.A., as Successor to JP Morgan Chase Bank N.A., as Trustee c/o GMAC Mortgage, LLC Attn: Officer Director or Registered Agent 1100 Virginia Drive P.O. Box 8300 Fort Washington, PA 19034 | Peggy McNew Ballweg Florida Default Law Group PO Box 25018 Tampa, FL 33622-5018 Frederic J. DiSpigna Law Offices of David J. Stern PA 801 S. University Dr., Ste. 500 Plantation, FL 33324 | |
| 25 | 206 Venetian | H & R Block Bank | 67 | H&R Block Bank c/o Countrywide Home Loans, Inc. Attn: Officer Director or Registered Agent 7105 Corporate Drive MS-PTX-B-209 Plano, TX 75024 | Gregg S. Ahrens Adorno & Yoss, LLP 2525 Ponce de Leon Blvd, Ste. 400 Miami, FL 33134 | |

| # | Property | Creditor | Value | Creditor Address | Attorney Address |
|---|---|---|---|---|---|
| 26 | 615 Wisteria | Wells Fargo Bank, N.A. | 57 | Wells Fargo Bank, N.A. Bankruptcy Department Attn: Officer Director or Registered Agent 3476 Stateview Blvd. X7801-014 Ft. Mill, SC 29715 | Michael J. McCormick McCalla Raymer, LLC 1544 Old Alabama Rd. Roswell, GA 30076-2102 | Michael J. McCormick McCalla Raymer, LLC 1544 Old Alabama Rd. Roswell, GA 30076-2102 |
| 27 | 2711 Halifax #796 | Washington Mutual Bank | | Washington Mutual Bank As Mortgage Loan Servicer Attn: Maria Borresen or an Officer Director or Registered Agent Mail Stop: JAXA2035 7255 Baymeadows Way Jacksonville, FL 32256 | Clare Gadd Moss Codilis, LLP 7255 Baymeadows Way Jacksonville, FL 32256 | Clare Gadd Moss Codilis, LLP 7255 Baymeadows Way Jacksonville, FL 32256 |
| 28 | 121 Grandview | Homecomings Financial | **None** | | Steven G. Powrozek Shapiro & Fishman, LLP 10004 N. Dale Mabry Hwy #112 Tampa, FL 33618 | Steven G. Powrozek Shapiro & Fishman, LLP 10004 N. Dale Mabry Hwy #112 Tampa, FL 33618 |
| 29 | 509 Harvey (First Mortgage) | First Horizon Home Loans | 62 | Frederic J. DiSpigna, Esq. Law Offices of David J. Stern, PA Attorney for Secured Creditor 900 S. Pine Island Rd., Ste. 400 Plantation, FL 33324 | Frederic J. DiSpigna Law Offices of David J. Stern PA 801 S. University Dr., Ste. 500 Plantation, FL 33324 | Frederic J. DiSpigna Law Offices of David J. Stern PA 801 S. University Dr., Ste. 500 Plantation, FL 33324 |
| 30 | 509 Harvey (Second Mortgage) | HSBC Bank USA, N.A., | 1 | OCWEN Attn: Bankruptcy Dept. Attn: Michele Rice Bankruptcy Supervisor 12650 Ingenuity Drive Orlando, FL 32826 | Marc Ben-Ezra Ben-Ezra & Katz PA 2901 Stirling Rd., Ste. 300 Fort Lauderdale, FL 33312 | Marc Ben-Ezra Ben-Ezra & Katz PA 2901 Stirling Rd., Ste. 300 Fort Lauderdale, FL 33312 |

| # | Property | Name | Amount | | | |
|---|----------|------|--------|---|---|---|
| 31 | 358 Nautilus | US Bank National Association | 63 | Andrew Goldberg Rosicki, Rosicki & Associates, PC 51 East Bethpage Road Plainview, NY 11803 | Andrew Goldberg Rosicki, Rosicki & Associates, PA Outsource Management Dept. 51 Bethpage Rd. Plainview, NY 11803 | |
| 32 | 115 Ogden (First Mortgage) | US Bank National Association | 75 | America's Servicing Company, as servicer for U.S. Bank National Association, as Trustee for CSMB Mortgage-Backed Pass-Through Certificates, Series 2006-6 Bankruptcy Dept. Attn: John D. Schlotter or an officer, director or registered agent 7495 New Horizon Way, Bldg. 4 Frederick, MD 21703 | Andrew Goldberg Rosicki, Rosicki & Associates, PA Outsource Management Dept. 51 Bethpage Rd. Plainview, NY 11803 | Michael J. McCormick McCalla Raymer, LLC 1544 Old Alabama Rd. Roswell, GA 30076-2102 |
| 33 | 115 Ogden (Second Mortgage) | Charles D Robinson III & William T Morrison | None | | | Charles D Robinson III & William T Morrison P.O. Box 61009 Dept. 777 Virginia Beach, VA 23466 Michael J. McCormick McCalla Raymer, LLC 1544 Old Alabama Rd. Roswell, GA 30076-2102 |
| 34 | 13 S. Peninsula | Wells Fargo Bank, N.A. | 56 | Wells Fargo Bank, N.A. Bankruptcy Department Attn: officer, director or registered agent 3476 Stateview Blvd. X7801-014 Ft. Mills, SC 29715 | | Michael J. McCormick McCalla Raymer, LLC 1544 Old Alabama Rd. Roswell, GA 30076-2102 |

| No. | Loan | Creditor | Claim No. | Address 1 | Address 2 |
|---|---|---|---|---|---|
| 35 | 444 Peninsula (First Mortgage) | Woodlea Investment Company, LLC | 112 (GEA) | Peter N. Hill, Esq. Wolff, Hill McFarlin & Herron, P.A. 1851 W. Colonial Drive Orlando, Florida 32804 | Peter N. Hill, Esq. Wolff, Hill McFarlin & Herron, P.A. 1851 W. Colonial Drive Orlando, Florida 32804 |
| 36 | 444 Peninsula (Second Mortgage) | Debbie Miller | 107 (GEA) | Debbie Miller 5809 Alstrum Drive Port Orange, FL 32127 | Debbie Miller 5809 Alstrum Drive Port Orange, FL 32129 |
| 37 | 508 Eastwood (First Mortgage) | Fifth Third Mortgage Company | 23 | Fifth Third Mortgage Company Attn: officer, director or registered agent Madisonville Ops Center MD #1MCO20 Cincinnati, OH 45263 | Peter E. Lanning Law Offices of Daniel C. Consuegra 9204 King Palm Drive Tampa, FL 33619-1328 |
| 38 | 508 Eastwood (Second Mortgage) | Wachovia, N.A. | 6 | Wachovia Bank, N.A. Attn: Dorice Pollard or an officer, director or registered agent Central Bankruptcy Dept VA7359 Post Office Box 13765 Roanoke, Virginia 24037-3765 | Maureen A. Vitucci GrayRobinson PA 301 E. Pine St., Ste. 1400 PO Box 3068 Orlando, FL 32802-3068<br>Craig I Kelley Kelley & Fulton 1665 Palm Beach Lakes Blvd. The Forum – Suite 1000 West Palm Beach, FL 33401 |
| 39 | 507 Phoenix (First Mortgage) | Indymac Bank, FSB | 25 | Frederic J. DiSpigna, Esq. Law Offices of David J. Stern PA Attorney for Secured Creditor 801 S University Drive, Ste. 500 Plantation, FL 33324 | Frederic J. DiSpigna Law Offices of David J. Stern PA 801 S. University Dr., Ste. 500 Plantation, FL 33324<br>Robert S. Kahane Kahane & Associates 1815 Griffin Rd., #104 Dania Beach, FL 33004 |

| No. | Property | Entity | Code | | | |
|---|---|---|---|---|---|---|
| 40 | 507 Phoenix (Second Mortgage) | Citibank, N.A. | 29 | Citibank N.A., as indenture trustee c/o GMAC Mortgage, LLC Attn: officer, director or registered agent 1100 Virginia Drive P.O. Box 8300 Fort Washington, PA 19034 | Frederic J. DiSpigna Law Offices of David J. Stern PA 801 S. University Dr., Ste. 500 Plantation, FL 33324 <br><br> John C. Brock Florida Default Law Group PO Box 25018 Tampa, FL 33622-5018 | Frederic J. DiSpigna Law Offices of David J. Stern PA 801 S. University Dr., Ste. 500 Plantation, FL 33324 <br><br> John C. Brock Florida Default Law Group PO Box 25018 Tampa, FL 33622-5018 |
| 41 | 420 Halifax 429 Peninsula (First Mortgage) | Bayview Loan Servicing LLC | 51 | Bayview Loan Servicing, LLC c/o Gary M. Freedman 25 SE 2nd Avenue, Ste. 919 Miami, FL 33131 <br><br> Bayview Loan Servicing LLC Attn: officer, director or registered agent 4425 Ponce DeLeon Blvd, 5th Floor Coral Gables, Florida 33146 | Gary M. Freedman Tabas Freedman Soloff & Miller PA 25 Southeast Second Ave., Ste. 919 Miami, FL 33131 | Gary M. Freedman Tabas Freedman Soloff & Miller PA 25 Southeast Second Ave., Ste. 919 Miami, FL 33131 |
| 42 | 420 Halifax 429 Peninsula (Second Mortgage) | Edward Nowak Trust | 98 (GEA) | Edward Nowak Trust Attn: Edward Nowak, Co-Trustee 5454 Lake Howell Rd. Winter Park, FL 32792-1034 | | Edward Nowak Trust 5454 Lake Howell Rd. Winter Park, FL 32792-1034 |
| 43 | 434 N. Halifax | Peoples First Community Bank | None | | | Peoples First Community Bank c/o Raymond Powell, President PO Box 59950 Panama City, FL 32412-0950 (BY FIRST CLASS AND CERTIFIED MAIL) |

| No. | Property | Creditor | Amount | | | | |
|---|---|---|---|---|---|---|---|
| 44 | 433 N. Peninsula (First Mortgage) | Wells Fargo Bank N.A. | 61 | Wells Fargo Bank, N.A. Bankruptcy Department Attn: Alice A. Blanco or an officer, director or registered agent 3476 Stateview Blvd. X7801-014 Ft. Mill, SC 29715 | Michael J. McCormick McCalla Raymer, LLC 1544 Old Alabama Rd. Roswell, GA 30076-2102 | | Michael J. McCormick McCalla Raymer, LLC 1544 Old Alabama Rd. Roswell, GA 30076-2102 |
| 45 | 433 N. Peninsula (Second Mortgage) | Debbie Miller | 108 (GEA) | Debbie Miller 5809 Alstrum Drive Port Orange, FL 32127 | | | Debbie Miller 5809 Alstrum Drive Port Orange, FL 32129 |
| 46 | 232 N. Peninsula (First Mortgage) | Indy Mac Bank, F.S.B. | 18 | IndyMac Bank, FSB Attn: officer, director or registered agent c/o IndyMac Bank, FS Attn: Mail Code HS-01-04 460 Sierra Madre Villa Ave., Ste. 101 Pasadena, CA 91107-2940 | Robert S. Kahane Kahane & Associates 1815 Griffin Rd., #104 Dania Beach, FL 33004 | Frederic J. DiSpigna Law Offices of David J. Stern PA 801 S. University Dr., Ste. 500 Plantation, FL 33324 | Robert S. Kahane Kahane & Associates 1815 Griffin Rd., #104 Dania Beach, FL 33004 / Frederic J. DiSpigna Law Offices of David J. Stern PA 801 S. University Dr., Ste. 500 Plantation, FL 33324 |
| 47 | 232 N. Peninsula (Second Mortgage) | GMAC Mortgage, LLC | 37 | Frederic J. DiSpigna, Esq. Law Offices of David J. Stern PA Attorney for Secured Creditor 801 S University Drive, Ste. 500 Plantation, FL 33324 | Peggy McNew Ballweg Florida Default Law Group PO Box 25018 Tampa, FL 33622-5018 | Frederic J. DiSpigna Law Offices of David J. Stern PA 801 S. University Dr., Ste. 500 Plantation, FL 33324 | Peggy McNew Ballweg Florida Default Law Group PO Box 25018 Tampa, FL 33622-5018 |

| # | Property | Creditor | | Notice Address 1 | Notice Address 2 |
|---|---|---|---|---|---|
| 48 | 236 N. Peninsula (First Mortgage) | First Mariner Bank | None | Peter E. Lanning Law Offices of Daniel C. Consuegra 9204 King Palm Drive Tampa, FL 33619-1328 | Peter E. Lanning Law Offices of Daniel C. Consuegra 9204 King Palm Drive Tampa, FL 33619-1328 |
| 49 | 236 N. Peninsula (Second Mortgage) | GMAC Mortgage LLC | 42 | Frederic J. DiSpigna, Esq. Law Offices of David J. Stern PA Attorney for Secured Creditor 801 S University Drive, Ste. 500 Plantation, FL 33324 | Frederic J. DiSpigna Law Offices of David J. Stern PA 801 S. University Dr., Ste. 500 Plantation, FL 33324 |
| | | | | Frederic J. DiSpigna Law Offices of David J. Stern PA 801 S. University Dr., Ste. 500 Plantation, FL 33324 | Peggy McNew Ballweg Florida Default Law Group PO Box 25018 Tampa, FL 33622-5018 |
| | | | | Peggy McNew Ballweg Florida Default Law Group PO Box 25018 Tampa, FL 33622-5018 | |
| 50 | 420 Peninsula | Argent Mortgage Company LLC | None | | Adam J. Bass Argent Mortgage Company, LLC 1100 Town & Country Road, Suite 1200 Orange CA 92868 (BY FIRST CLASS AND CERTIFIED MAIL) |
| | | | | | Argent Mortgage Company LLC c/o NRAI Services, Inc. Registered Agent 2731 Executive Park Dr Ste. 4 Weston, FL 33331 |

| | | | | |
|---|---|---|---|---|
| 51 | 428 Peninsula (First Mortgage) | US Bank National Association | 73 | America's Servicing Company, as servicer for U.S. Bank National Association, as Trustee for CSMS Mortgage-Backed Pass-Through Certificates, Series 2006-6 Attn: John D. Schlotter or an officer, director or registered agent Bankruptcy Dept. 7495 New Horizon Way, Bldg. 4 Frederick, MD 21703 | Andrew Goldberg Rosicki, Rosicki & Associates, PA Outsource Management Dept. 51 Bethpage Rd. Plainview, NY 11803 Michael J. McCormick McCalla Raymer, LLC 1544 Old Alabama Rd. Roswell, GA 30076-2102 |
| 52 | 428 Peninsula (Second Mortgage) | Charles D Robinson III & William T Morrison | None | | Charles D Robinson III & William T Morrison P.O. Box 61009 Dept. 777 Virginia Beach, VA 23466 |
| 53 | 1928 Marilyn | Homecomings Financial, LLC | 17 | Frederic J. DiSpigna, Esq. Law Offices of David J. Stern PA Attorney for Homecomings 801 S University Drive, Ste. 500 Plantation, FL 33324 | Frederic J. DiSpigna Law Offices of David J. Stern PA 801 S. University Dr., Ste. 500 Plantation, FL 33324 |
| 54 | 244-1 Poinciana | Homecomings Financial LLC | 38 & 39 | Frederic J. DiSpigna, Esq. Law Offices of David J. Stern PA Attorney for Secured Creditor 801 S University Drive, Ste. 500 Plantation, FL 33324 | Frederic J. DiSpigna Law Offices of David J. Stern PA 801 S. University Dr., Ste. 500 Plantation, FL 33324 |
| 55 | 216 Morningside | US Bank National Association | 47 | Marc Ben-Ezra Ben-Ezra & Katz, PA 2901 Stirling Road Ste. 300 Fort Lauderdale, FL 33312 | Andrew Goldberg Rosicki, Rosicki & Associates, PA Outsource Management Dept. 51 Bethpage Rd. Plainview, NY 11803 Frederic J. DiSpigna Law Offices of David J. Stern PA 801 S. University Dr., Ste. 500 Plantation, FL 33324 |

13

| | | | | | |
|---|---|---|---|---|---|
| 56 | Monroe Lot 23 | National City Mortgage Co., | 105 (GEA) | Frederic J. DiSpigna, Esq. Law Offices of David J. Stern PA Attorney for Secured Creditor 900 South Pine Island Rd., Ste. 400 Plantation, FL 33324 | Frederic J. DiSpigna Law Offices of David J. Stern PA 801 S. University Dr., Ste. 500 Plantation, FL 33324 |
| 81 | Monroe Lot 16 | Woodlea Investment Company LLC | 111 (GEA) | Peter N. Hill, Esq. Wolff, Hill McFarlin & Herron, P.A. 1851 W. Colonial Drive Orlando, Florida 32804 | Peter N. Hill, Esq. Wolff, Hill McFarlin & Herron, P.A. 1851 W. Colonial Drive Orlando, Florida 32804 |
| 76 | 442 Peninsula | R-G Crown Bank | None | | RG Crown Bank c/o Rafael Sandana, President 105 Live Oaks Gardens Casselberry, FL 32707 (BY FIRST CLASS AND CERTIFIED MAIL) |
| 66 | 229 Hollywood | Resmae Mortgage Corporation | None | Randall Costa Resmae Mortgage Corporation 131 S Dearborn Chicago, IL 60603 (BY FIRST CLASS AND CERTIFIED MAIL) | Resmae Mortgage Corporation c/o CT Corporate System Registered Agent 1200 S Pine Island Rd. Plantation, FL 33324 |

14

| | | | | | | |
|---|---|---|---|---|---|---|
| 67 | 231 N. Hollywood (First Mortgage) | Citibank, N.A. | 3 | EMC Mortgage Corporation Attn: Maria Borresen or an officer, director or registered agent Attn: Bankruptcy Department P.O. Box 293150 Lewisville, TX 75029-3150 | John C. Brock Florida Default Law Group PO Box 25018 Tampa, FL 33622-5018<br><br>Deborah A.L. Grimes Moss Codillis, LLP Bankruptcy Dept. PO Box 293150 Lewisville, TX 75029-3150 | John C. Brock Florida Default Law Group PO Box 25018 Tampa, FL 33622-5018<br><br>Deborah A.L. Grimes Moss Codillis, LLP Bankruptcy Dept. PO Box 293150 Lewisville, TX 75029-3150 |
| 68 | 231 N. Hollywood (Second Mortgage) | GMAC Mortgage LLC | 12 | Frederic J. DiSpigna, Esq. Law Offices of David J. Stern PA Attorney for GMAC Mortgage 801 S University Drive, Ste. 500 Plantation, FL 33324 | Frederic J. DiSpigna Law Offices of David J. Stern PA 801 S. University Dr., Ste. 500 Plantation, FL 33324<br><br>Peggy McNew Ballweg Florida Default Law Group PO Box 25018 Tampa, FL 33622-5018 | Frederic J. DiSpigna Law Offices of David J. Stern PA 801 S. University Dr., Ste. 500 Plantation, FL 33324<br><br>Peggy McNew Ballweg Florida Default Law Group PO Box 25018 Tampa, FL 33622-5018 |
| 57 | 2800 Atlantic Ave Towers Unit #201 | Washington Mutual Bank | 45 | Washington Mutual Bank As Mortgage Loan Servicer Attn: Maria Borressen or an officer, director or registered agent Mail Stop: JAXA2035 7255 Baymeadows Way Jacksonville, FL 32256 | Clare Gadd Moss Codilis, LLP 7255 Baymeadows Way Jacksonville, FL 32256<br><br>Maurice D. Hinton Law Offices of Marshall C. Watson 1800 NW 49th St., Ste. 120 Fort Lauderdale, FL 33309 | Clare Gadd Moss Codilis, LLP 7255 Baymeadows Way Jacksonville, FL 32256<br><br>Maurice D. Hinton Law Offices of Marshall C. Watson 1800 NW 49th St., Ste. 120 Fort Lauderdale, FL 33309 |

| # | Property | Creditor | No. | Address 1 | Address 2 | Address 3 |
|---|---|---|---|---|---|---|
| 58 | 2800 Atlantic Ave Towers Unit #409 | Novelle Financial Services | None | | | Mallory P Hill<br>Novelle Financial Services, Inc.<br>24411 Ridge Route Drive, Suite 225<br>Laguna Hills CA 92653<br>**(BY FIRST CLASS AND CERTIFIED MAIL)**<br><br>Novelle Financial Services, Inc. c/o Paracorp, Inc.<br>Registered Agent<br>236 E 6th Ave.<br>Tallahassee, FL 32303 |
| 59 | 2800 Atlantic Ave Towers Unit #511 | Washington Mutual Bank | 46 | Washington Mutual Bank<br>As Mortgage Loan Servicer<br>Attn: Maria Borresen or an officer, director or registered agent<br>7255 Baymeadows Way<br>Mail Stop: JAXA2035<br>Jacksonville, FL 32256 | Clare Gadd<br>Moss Codilis, LLP<br>7255 Baymeadows Way<br>Jacksonville, FL 32256 | Clare Gadd<br>Moss Codilis, LLP<br>7255 Baymeadows Way<br>Jacksonville, FL 32256 |
| 60 | 2800 Atlantic Ave Towers Unit #801 | Homecomings Financial, LLC | 24 | Frederic J. DiSpigna, Esq.<br>Law Offices of David J. Stern PA<br>Attorney for Secured Creditor<br>801 S University Drive, Ste. 500<br>Plantation, FL 33324 | Frederic J. DiSpigna<br>Law Offices of David J. Stern PA<br>801 S. University Dr., Ste. 500<br>Plantation, FL 33324 | Clare Gadd<br>Moss Codilis, LLP<br>7255 Baymeadows Way<br>Jacksonville, FL 32256 |
| 61 | 2800 Atlantic Ave Towers Unit #1202 | US Bank National Association | 59 | Andrew Goldberg<br>Rosicki, Rosicki & Associates, PC<br>51 East Bethpage Rd.<br>Plainview, NY 11803 | Andrew Goldberg<br>Rosicki, Rosicki & Associates, PA<br>Outsource Management Dept.<br>51 Bethpage Rd.<br>Plainview, NY 11803 | Andrew Goldberg<br>Rosicki, Rosicki & Associates, PA<br>Outsource Management Dept.<br>51 Bethpage Rd.<br>Plainview, NY 11803 |

| # | Property | Creditor | Claim # | Address | Notice Address |
|---|---|---|---|---|---|
| 62 | 37 S. Grandview (First Mortgage) | Sunshine State Community Bank | None | | Sunshine State Community Bank<br>c/o Dennis E Brinn<br>Registered Agent/CEO<br>4777 Clyde Morris Blvd<br>Port Orange, Florida 32129<br>**(BY FIRST CLASS AND CERTIFIED MAIL)** |
| 63 | 37 S. Grandview (Second Mortgage) | Linda Justice | 20 | Linda Justice<br>19 Kingsbridge Crossing Dr.<br>Ormond Beach, FL 32174-9035 | Linda Justice<br>19 Kingsbridge Crossing Dr.<br>Ormond Beach, FL 32174-9035 |
| 64 | 38 S Grandview (First Mortgage) | IndyMac Bank, F.S.B. | 44 | IndyMac Bank, FSB<br>Attn: Anita Peters<br>6900 Beatrice Drive<br>Kalamazoo, MI 49009<br><br>Frederic J. DiSpigna<br>Law Offices of David J. Stern PA<br>801 S. University Dr., Ste. 500<br>Plantation, FL 33324<br><br>Robert S. Kahane<br>Kahane & Associates<br>1815 Griffin Rd., #104<br>Dania Beach, FL 33004 | Frederic J. DiSpigna<br>Law Offices of David J. Stern PA<br>801 S. University Dr., Ste. 500<br>Plantation, FL 33324<br><br>Robert S. Kahane<br>Kahane & Associates<br>1815 Griffin Rd., #104<br>Dania Beach, FL 33004 |
| 65 | 38 S Grandview (Second Mortgage) | Citibank,N.A. | 30 | Citibank N.A., as indenture trustee<br>c/o GMAC Mortgage, LLC<br>Attn: officer, director or registered agent<br>1100 Virginia Drive<br>P.O. Box 8300<br>Fort Washington, PA 19034<br><br>John C. Brock<br>Florida Default Law Group<br>PO Box 25018<br>Tampa, FL 33622-5018<br><br>Frederic J. DiSpigna<br>Law Offices of David J. Stern PA<br>801 S. University Dr., Ste. 500<br>Plantation, FL 33324 | John C. Brock<br>Florida Default Law Group<br>PO Box 25018<br>Tampa, FL 33622-5018<br><br>Frederic J. DiSpigna<br>Law Offices of David J. Stern PA<br>801 S. University Dr., Ste. 500<br>Plantation, FL 33324 |

| # | Property | Lender | | Servicer/Address | Counsel 1 | Counsel 2 |
|---|---|---|---|---|---|---|
| 69 | 240 N. Hollywood (First Mortgage) | IndyMac Bank, F.S.B. | 43 | IndyMac Bank, FSB Attn: Anita Peters 6900 Beatrice Drive Kalamazoo, MI 49009 | Frederic J. DiSpigna Law Offices of David J. Stern PA 801 S. University Dr., Ste. 500 Plantation, FL 33324<br><br>Robert S. Kahane Kahane & Associates 1815 Griffin Rd., #104 Dania Beach, FL 33004 | Frederic J. DiSpigna Law Offices of David J. Stern PA 801 S. University Dr., Ste. 500 Plantation, FL 33324<br><br>Robert S. Kahane Kahane & Associates 1815 Griffin Rd., #104 Dania Beach, FL 33004 |
| 70 | 240 N. Hollywood (Second Mortgage) | Citibank, N.A. | 35 | Citibank N.A., as indenture trustee c/o GMAC Mortgage, LLC Attn: officer, director or registered agent 1100 Virginia Drive P.O. Box 8300 Fort Washington, PA 19034 | John C. Brock Florida Default Law Group PO Box 25018 Tampa, FL 33622-5018<br><br>Frederic J. DiSpigna Law Offices of David J. Stern PA 801 S. University Dr., Ste. 500 Plantation, FL 33324 | John C. Brock Florida Default Law Group PO Box 25018 Tampa, FL 33622-5018<br><br>Frederic J. DiSpigna Law Offices of David J. Stern PA 801 S. University Dr., Ste. 500 Plantation, FL 33324 |
| 71 | 312 N. Hollywood (First Mortgage) | Citibank, N.A. | 14 | EMC Mortgage Corporation Attn: Maria Borresen or an officer, director or registered agent Attn: Bankruptcy Department P.O. Box 293150 Lewisville, TX 75029-3150 | John C. Brock Florida Default Law Group PO Box 25018 Tampa, FL 33622-5018<br><br>Deborah A.L. Grimes Moss Codilis, LLP P.O. Box 293150 Lewisville, TX 75029-3150 | John C. Brock Florida Default Law Group PO Box 25018 Tampa, FL 33622-5018<br><br>Deborah A.L. Grimes Moss Codilis, LLP P.O. Box 293150 Lewisville, TX 75029-3150 |

18

| No. | Property | Entity | | Address 1 | Address 2 | Address 3 | Address 4 |
|---|---|---|---|---|---|---|---|
| 72 | 312 N. Hollywood (Second Mortgage) | Citibank, N.A | 34 | Citibank N.A., as indenture trustee c/o GMAC Mortgage, LLC Attn: officer, director or registered agent 1100 Virginia Drive P.O. Box 8300 Fort Washington, PA 19034 | John C. Brock Florida Default Law Group PO Box 25018 Tampa, FL 33622-5018 | John C. Brock Florida Default Law Group PO Box 25018 Tampa, FL 33622-5018 | Frederic J. DiSpigna Law Offices of David J. Stern PA 801 S. University Dr., Ste. 500 Plantation, FL 33324 |
| 73 | 21 S Peninsula (First Mortgage) | RBJ, LLC | 102 (GEA) | Bradley D. Pack Engelman Berger PC 3636 N Central #700 Phoenix, AZ 85012 | Steven N. Berger Bradley D. Pack Engelman Berger PC 3636 North Central Ave., Ste. 700 Phoenix, AZ 85012 | Steven N. Berger Bradley D. Pack Engelman Berger PC 3636 North Central Ave., Ste. 700 Phoenix, AZ 85012 | Frederic J. DiSpigna Law Offices of David J. Stern PA 801 S. University Dr., Ste. 500 Plantation, FL 33324 |
| 74 | 21 S Peninsula (Second Mortgage) | RBJ, LLC | 102 (GEA) | Bradley D. Pack Engelman Berger PC 3636 N Central #700 Phoenix, AZ 85012 | Steven N. Berger Bradley D. Pack Engelman Berger PC 3636 North Central Ave., Ste. 700 Phoenix, AZ 85012 | Steven N. Berger Bradley D. Pack Engelman Berger PC 3636 North Central Ave., Ste. 700 Phoenix, AZ 85012 | |
| 75 | 25 S. Peninsula | The Bank of New York, N.A. | 21 | The Bank of New York Trust Company, N.A. as Successor to JP Morgan Chase Bank N.A., as Trustee c/o GMAC Mortgage, LLC Attn: officer, director or registered agent 1100 Virginia Drive P.O. Box 8300 Fort Washington, PA 19034 | Peggy McNew Ballweg Florida Default Law Group PO Box 25018 Tampa, FL 33622-5018 | Peggy McNew Ballweg Florida Default Law Group PO Box 25018 Tampa, FL 33622-5018 | Frederic J. DiSpigna Law Offices of David J. Stern PA 801 S. University Dr., Ste. 500 Plantation, FL 33324 |

| 77 | 514 Phoenix | Wells Fargo | None | | Michael J. McCormick<br>McCalla Raymer, LLC<br>1544 Old Alabama Rd.<br>Roswell, GA 30076-2102 |
|---|---|---|---|---|---|
| 78 | Trailwood<br>Lots 19-26 | Trailwood 8, Inc. | None | | Michael J. McCormick<br>McCalla Raymer, LLC<br>1544 Old Alabama Rd.<br>Roswell, GA 30076-2102<br><br>Trailwood 8 Inc.<br>c/o Debra Miller<br>Registered Agent<br>713 Live Oak St.<br>New Smyrna Beach, FL 32168<br><br>Robert E Kramer, Esq.<br>Boulevard Executive Park<br>555 West Granada Boulevard,<br>Suite A-9<br>Ormond Beach, Florida 32174 |
| 79 | 129 Wild Olive<br>(First Mortgage) | Resmae Mortgage Corporation | None | | Randall Costa<br>Resmae Mortgage Corporation<br>131 S Dearborn<br>Chicago, IL 60603<br>**(BY FIRST CLASS AND CERTIFIED MAIL)**<br><br>Resmae Mortgage Corporation<br>c/o CT Corporate System<br>Registered Agent<br>1200 S Pine Island Rd.<br>Plantation, FL 33324 |
| 80 | 129 Wild Olive<br>(Second Mortgage) | Resource Bank | None | | Resource Bank<br>c/o Richard Katz, Pres<br>555 Bethany Rd.<br>Dekalb, IL 60115<br>**(BY FIRST CLASS AND CERTIFIED MAIL)** |

| 82 | 817 Big Tree Road | Sunshine State Community Bank | None | | | Sunshine State Community Bank<br>c/o Dennis E Brinn<br>Registered Agent/CEO<br>4777 Clyde Morris Blvd<br>Port Orange, Florida 32129<br>**(BY FIRST CLASS AND CERTIFIED MAIL)** |

21

**EXHIBIT "C"**
**Service under F.R.B.P. 7004**

RG Crown Bank
c/o Rafael Sandana, President
105 Live Oaks Gardens
Casselberry, FL 32707
**#7003 3110 003 4954 0772**

Sunshine State Community Bank
c/o Dennis E Brinn
Registered Agent/CEO
4777 Clyde Morris Blvd
Port Orange, Florida 32129
**#7003 3110 003 4954 0765**

Peoples First Community Bank
c/o Raymond Powell, President
PO Box 59950
Panama City, FL 32412-0950
**#7003 3110 003 4954 0758**

Randall Costa
Resmae Mortgage Corporation
131 S Dearborn
Chicago, IL 60603
**#7003 3110 003 4954 0741**

Resource Bank
c/o Richard Katz, Pres.
555 Bethany Rd.
Dekalb, IL 60115
**#7003 3110 003 4954 0789**

Adam J. Bass
Argent Mortgage Company, LLC
1100 Town & Country Road, Suite 1200
Orange CA 92868
**#7003 3110 003 4954 0734**

Mallory P Hill
Novelle Financial Services, Inc.
24411 Ridge Route Drive, Suite 225
Laguna Hills CA 92653
**#7003 3110 003 4954 0727**

**EXHIBIT "C"**
**Service under F.R.B.P. 7004**